## Web History (4721)

| # | Title | URL | Last Visited-Date | Last Visited-Time |
|---|-------|-----|-------------------|-------------------|
| 1 | safety on glock 17 - Google Search | https://www.google.com/search?q=safety+on+glock+17&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 10:12:55 AM(UTC-5) |
| 2 | safety on glock 17 - Google Search | https://www.google.com/search?q=safety+on+glock+17&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 10:12:51 AM(UTC-5) |
| 3 | | https://www.google.com/search?q=safety+on+glock+17&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 10:12:50 AM(UTC-5) |
| 4 | safety on glock 17 - Google Search | https://www.google.com/search?q=safety+on+glock+17&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 10:12:50 AM(UTC-5) |
| 5 | How To Load A Magazine | https://www.opticsplanet.com/howto/how-to-how-to-load-a-magazine.html | 2/14/2022 | 2/14/2022 9:54:25 AM(UTC-5) |
| 6 | | https://www.opticsplanet.com/howto/how-to-how-to-load-a-magazine.html | 2/14/2022 | 2/14/2022 9:54:18 AM(UTC-5) |
| 7 | How To Load A Magazine | https://www.opticsplanet.com/howto/how-to-how-to-load-a-magazine.html | 2/14/2022 | 2/14/2022 9:54:18 AM(UTC-5) |

PENGAD 800-631-6989

GOVERNMENT
EXHIBIT

L

3:22-cr-00033-BJB

| 8 | how to load a glcok cartridge - Google Search | https://www.google.com/search?q=how+to+load+a+glcok+cartridge&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 9:54:11 AM(UTC-5) |
|---|---|---|---|---|
| 9 | | https://www.google.com/search?q=how+to+load+a+glcok+cartridge&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 9:54:11 AM(UTC-5) |
| 10 | how to load a glcok cartridge - Google Search | https://www.google.com/search?q=how+to+load+a+glcok+cartridge&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 9:54:11 AM(UTC-5) |
| 11 | Explore / Twitter | https://mobile.twitter.com/RunWithCraig | 2/14/2022 | 2/14/2022 9:44:59 AM(UTC-5) |
| 12 | Twitter | https://mobile.twitter.com/RunWithCraig | 2/14/2022 | 2/14/2022 9:44:59 AM(UTC-5) |
| 13 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/14/2022 | 2/14/2022 9:44:59 AM(UTC-5) |
| 14 | Explore / Twitter | https://mobile.twitter.com/explore | 2/14/2022 | 2/14/2022 9:44:59 AM(UTC-5) |
| 15 | Explore / Twitter | https://mobile.twitter.com/explore | 2/14/2022 | 2/14/2022 9:44:55 AM(UTC-5) |
| 16 | Home / Twitter | https://mobile.twitter.com/explore | 2/14/2022 | 2/14/2022 9:44:47 AM(UTC-5) |

| 17 | Twitter | https://mobile.twitter.com/explore | 2/14/2022 | 2/14/2022 9:44:47 AM(UTC-5) |
| 18 | Explore / Twitter | https://mobile.twitter.com/explore | 2/14/2022 | 2/14/2022 9:44:47 AM(UTC-5) |
| 19 | Explore / Twitter | https://mobile.twitter.com/explore | 2/14/2022 | 2/14/2022 9:44:45 AM(UTC-5) |
| 20 | | https://mobile.twitter.com/home | 2/14/2022 | 2/14/2022 9:44:44 AM(UTC-5) |
| 21 | Twitter | https://mobile.twitter.com/home | 2/14/2022 | 2/14/2022 9:44:44 AM(UTC-5) |
| 22 | Home / Twitter | https://mobile.twitter.com/home | 2/14/2022 | 2/14/2022 9:44:44 AM(UTC-5) |
| 23 | | https://twitter.com/ | 2/14/2022 | 2/14/2022 9:44:44 AM(UTC-5) |
| 24 | | https://mobile.twitter.com/ | 2/14/2022 | 2/14/2022 9:44:43 AM(UTC-5) |

| 25 | | https://twitter.com/ | 2/14/2022 | 2/14/2022 9:44:43 AM(UTC-5) |
| 26 | i brought the static back - Google Search | https://www.google.com/search?q=i+brought+the+static+back&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#ip=1 | 2/14/2022 | 2/14/2022 8:49:27 AM(UTC-5) |
| 27 | i brought the static back - Google Search | https://www.google.com/search?q=i+brought+the+static+back&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 8:49:10 AM(UTC-5) |
| 28 | i brought the static back - Google Search | https://www.google.com/search?q=i+brought+the+static+back&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 8:49:03 AM(UTC-5) |
| 29 | | https://www.google.com/search?q=i+brought+the+static+back&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 8:49:02 AM(UTC-5) |
| 30 | i brought the static back - Google Search | https://www.google.com/search?q=i+brought+the+static+back&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 8:49:02 AM(UTC-5) |
| 31 | Instagram | https://www.instagram.com/accounts/activity/ | 2/14/2022 | 2/14/2022 8:39:45 AM(UTC-5) |
| 32 | Craig Greenberg on Instagram: "HUGE SHOUTOUT to a fellow lifelong Louisvillian whose passion for helping others and | https://www.instagram.com/p/CZ9XGlsowT0/ | 2/14/2022 | 2/14/2022 8:22:27 AM(UTC-5) |

| 33 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/14/2022 | 2/14/2022 8:22:27 AM(UTC-5) |
|----|----|----|----|----|
| 34 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/14/2022 | 2/14/2022 8:22:21 AM(UTC-5) |
| 35 | Instagram | https://www.instagram.com/ | 2/14/2022 | 2/14/2022 8:22:17 AM(UTC-5) |
| 36 | The Posh Standard Media Group® on Instagram: "Just my opinion.. no need to comment with your invited cook out banter. | https://www.instagram.com/p/CZ9WUUTuzL_/comments/ | 2/14/2022 | 2/14/2022 8:22:10 AM(UTC-5) |
| 37 | Instagram | https://www.instagram.com/ | 2/14/2022 | 2/14/2022 8:11:31 AM(UTC-5) |
| 38 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/14/2022 | 2/14/2022 8:11:26 AM(UTC-5) |
| 39 | Instagram | https://www.instagram.com/ | 2/14/2022 | 2/14/2022 8:11:13 AM(UTC-5) |
| 40 | Stories • Instagram | https://www.instagram.com/stories/hollywoodshaww/2773433451380892369/ | 2/14/2022 | 2/14/2022 8:11:11 AM(UTC-5) |

| 41 | Instagram | https://www.instagram.com/ | 2/14/2022 | 2/14/2022 8:11:10 AM(UTC-5) |
| 42 | Instagram | https://www.instagram.com/ | 2/14/2022 | 2/14/2022 8:11:07 AM(UTC-5) |
| 43 | Home / Twitter | https://mobile.twitter.com/home | 2/14/2022 | 2/14/2022 2:06:27 AM(UTC-5) |
| 44 | Louisville - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Louisville%20&src=typed_query&f=live | 2/14/2022 | 2/14/2022 2:04:53 AM(UTC-5) |
| 45 | Louisville - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Louisville%20&src=typed_query | 2/14/2022 | 2/14/2022 2:04:53 AM(UTC-5) |
| 46 | Explore / Twitter | https://mobile.twitter.com/explore | 2/14/2022 | 2/14/2022 2:04:53 AM(UTC-5) |
| 47 | Explore / Twitter | https://mobile.twitter.com/explore | 2/14/2022 | 2/14/2022 2:04:50 AM(UTC-5) |
| 48 | Explore / Twitter | https://mobile.twitter.com/explore | 2/14/2022 | 2/14/2022 2:04:45 AM(UTC-5) |

| | | | | |
|---|---|---|---|---|
| 49 | Explore / Twitter | https://mobile.twitter.com/explore | 2/14/2022 | 2/14/2022 2:04:43 AM(UTC-5) |
| 50 | Home / Twitter | https://mobile.twitter.com/home | 2/14/2022 | 2/14/2022 2:04:41 AM(UTC-5) |
| 51 | | https://twitter.com/ | 2/14/2022 | 2/14/2022 2:04:41 AM(UTC-5) |
| 52 | | https://mobile.twitter.com/ | 2/14/2022 | 2/14/2022 2:04:40 AM(UTC-5) |
| 53 | | https://twitter.com/ | 2/14/2022 | 2/14/2022 2:04:40 AM(UTC-5) |
| 54 | Instagram | https://www.instagram.com/p/CZ8A1p3sb_F/?chaining=true | 2/14/2022 | 2/14/2022 2:03:52 AM(UTC-5) |
| 55 | Instagram | https://www.instagram.com/explore/ | 2/14/2022 | 2/14/2022 2:03:33 AM(UTC-5) |
| 56 | Instagram | https://www.instagram.com/p/CZqhAJSv_0N/?chaining=true | 2/14/2022 | 2/14/2022 2:03:31 AM(UTC-5) |
| 57 | Instagram | https://www.instagram.com/explore/ | 2/14/2022 | 2/14/2022 2:03:28 AM(UTC-5) |

| 58 | Instagram | https://www.instagram.com/ | 2/14/2022 | 2/14/2022 2:03:20 AM(UTC-5) |
|----|-----------|---------------------------|-----------|-----------------------------|
| 59 | Stories • Instagram | https://www.instagram.com/stories/sumnyce/2773171790419478631/ | 2/14/2022 | 2/14/2022 2:03:19 AM(UTC-5) |
| 60 | Stories • Instagram | https://www.instagram.com/stories/sumnyce/2773170214443224892/ | 2/14/2022 | 2/14/2022 2:03:17 AM(UTC-5) |
| 61 | Stories • Instagram | https://www.instagram.com/stories/sumnyce/2773122871496804643/ | 2/14/2022 | 2/14/2022 2:03:17 AM(UTC-5) |
| 62 | Stories • Instagram | https://www.instagram.com/stories/sumnyce/2773093211276827172/ | 2/14/2022 | 2/14/2022 2:03:16 AM(UTC-5) |
| 63 | Stories • Instagram | https://www.instagram.com/stories/sumnyce/2773090092776417443/ | 2/14/2022 | 2/14/2022 2:03:16 AM(UTC-5) |

| 64 | Stories • Instagram | https://www.instagram.com/stories/sumnyce/2773072311571539499/ | 2/14/2022 | 2/14/2022 2:03:12 AM(UTC-5) |
| 65 | Stories • Instagram | https://www.instagram.com/stories/lannabreck/2773112953823991203/ | 2/14/2022 | 2/14/2022 2:03:10 AM(UTC-5) |
| 66 | Stories • Instagram | https://www.instagram.com/stories/lannabreck/2773111467346204109/ | 2/14/2022 | 2/14/2022 2:03:09 AM(UTC-5) |
| 67 | Stories • Instagram | https://www.instagram.com/stories/_niybaby/2773229243189093626/ | 2/14/2022 | 2/14/2022 2:03:08 AM(UTC-5) |
| 68 | Instagram | https://www.instagram.com/ | 2/14/2022 | 2/14/2022 2:03:06 AM(UTC-5) |

| 69 | Instagram | https://www.instagram.com/ | 2/14/2022 | 2/14/2022 2:03:05 AM(UTC-5) |
|----|-----------|---------------------------|-----------|------------------------------|
| 70 | Sedona (@sedon.a) • Instagram photos and videos | https://www.instagram.com/sedon.a/ | 2/14/2022 | 2/14/2022 2:03:00 AM(UTC-5) |
| 71 | Sedona on Instagram: "Selfie w bae" | https://www.instagram.com/p/CYkSf7VJkM6/ | 2/14/2022 | 2/14/2022 2:02:53 AM(UTC-5) |
| 72 | Sedona (@sedon.a) • Instagram photos and videos | https://www.instagram.com/sedon.a/ | 2/14/2022 | 2/14/2022 2:02:53 AM(UTC-5) |
| 73 | Sedona (@sedon.a) • Instagram photos and videos | https://www.instagram.com/sedon.a/ | 2/14/2022 | 2/14/2022 2:02:52 AM(UTC-5) |

| 74 | Sedona on Instagram: "Photo/ video dump #materialgirl" | https://www.instagram.com/p/CZE30-_r4WZ/ | 2/14/2022 | 2/14/2022 2:02:34 AM(UTC-5) |
| 75 | Sedona (@sedon.a) • Instagram photos and videos | https://www.instagram.com/sedon.a/ | 2/14/2022 | 2/14/2022 2:02:34 AM(UTC-5) |
| 76 | Sedona (@sedon.a) • Instagram photos and videos | https://www.instagram.com/sedon.a/ | 2/14/2022 | 2/14/2022 2:02:33 AM(UTC-5) |
| 77 | Sedona on Instagram: "Hard 2 complain from this 5 star hotel" | https://www.instagram.com/p/CZnsRwLMAsN/ | 2/14/2022 | 2/14/2022 2:02:22 AM(UTC-5) |

| 78 | Sedona (@sedon.a) • Instagram photos and videos | https://www.instagram.com/sedon.a/ | 2/14/2022 | 2/14/2022 2:02:22 AM(UTC-5) |
|---|---|---|---|---|
| 79 | Sedona (@sedon.a) • Instagram photos and videos | https://www.instagram.com/sedon.a/ | 2/14/2022 | 2/14/2022 2:02:21 AM(UTC-5) |
| 80 | Stories • Instagram | https://www.instagram.com/stories/sedon.a/2773015792837844755/ | 2/14/2022 | 2/14/2022 2:02:18 AM(UTC-5) |
| 81 | Stories • Instagram | https://www.instagram.com/stories/sedon.a/2772990933634158215/ | 2/14/2022 | 2/14/2022 2:02:15 AM(UTC-5) |

| 82 | Stories • Instagram | https://www.instagram.com/stories/sedon.a/2772958339672764767/ | 2/14/2022 | 2/14/2022 2:02:15 AM(UTC-5) |
| 83 | Stories • Instagram | https://www.instagram.com/stories/sedon.a/2772785942136112261/ | 2/14/2022 | 2/14/2022 2:02:13 AM(UTC-5) |
| 84 | Sedona (@sedon.a) • Instagram photos and videos | https://www.instagram.com/sedon.a/ | 2/14/2022 | 2/14/2022 2:02:09 AM(UTC-5) |
| 85 | Instagram | https://www.instagram.com/explore/search/ | 2/14/2022 | 2/14/2022 2:02:04 AM(UTC-5) |
| 86 | Instagram | https://www.instagram.com/explore/ | 2/14/2022 | 2/14/2022 2:02:03 AM(UTC-5) |
| 87 | De'Audra J Small (@deaudrasmallofficial_) • Instagram photos and videos | https://www.instagram.com/p/CFRBgd2pX1F/ | 2/14/2022 | 2/14/2022 2:02:01 AM(UTC-5) |

| 88 | De'Audra J Small on Instagram: "♡♡♡" | https://www.instagram.com/p/CFRBgd2pX1F/ | 2/14/2022 | 2/14/2022 2:02:01 AM(UTC-5) |
| 89 | De'Audra J Small (@deaudrasmallofficial_) • Instagram photos and videos | https://www.instagram.com/deaudrasmallofficial_/ | 2/14/2022 | 2/14/2022 2:02:01 AM(UTC-5) |
| 90 | De'Audra J Small (@deaudrasmallofficial_) • Instagram photos and videos | https://www.instagram.com/deaudrasmallofficial_/ | 2/14/2022 | 2/14/2022 2:01:55 AM(UTC-5) |
| 91 | Instagram | https://www.instagram.com/ | 2/14/2022 | 2/14/2022 2:01:45 AM(UTC-5) |
| 92 | Instagram | https://www.instagram.com/ | 2/14/2022 | 2/14/2022 2:01:42 AM(UTC-5) |

| 93 | Explore / Twitter | https://mobile.twitter.com/explore | 2/14/2022 | 2/14/2022 1:48:09 AM(UTC-5) |
|----|----|----|----|----|
| 94 | Home / Twitter | https://mobile.twitter.com/home | 2/14/2022 | 2/14/2022 1:48:04 AM(UTC-5) |
| 95 | on Twitter: "TEE HIGGINS 75-YARD TOUCHDOWN 😳☄️ @NFL \| #SuperBowl https://t.co/YC5cT5t5a7" / Twitter<br>The Sporting News | https://mobile.twitter.com/sportingnews/status/1493036042294812674 | 2/14/2022 | 2/14/2022 1:47:35 AM(UTC-5) |
| 96 | Explore / Twitter | https://mobile.twitter.com/explore | 2/14/2022 | 2/14/2022 1:47:24 AM(UTC-5) |
| 97 | Quote Tweets / Twitter | https://mobile.twitter.com/LakersReporter/status/1492713609423515649/retweets/with_comments | 2/14/2022 | 2/14/2022 1:46:53 AM(UTC-5) |
| 98 | Mike Trudell on Twitter: "Final: GSW 117, LAL 115. LeBron had a chance to tie the game with 3 FT's with 2 seconds left, but missed the first. His shot wouldn't fall from inside or out in the 4th Q, as he went 1 for 10, and 9 of 27 for the game. He | https://mobile.twitter.com/LakersReporter/status/1492713609423515649 | 2/14/2022 | 2/14/2022 1:46:38 AM(UTC-5) |

| 99 | Explore / Twitter | https://mobile.twitter.com/explore | 2/14/2022 | 2/14/2022 1:46:26 AM(UTC-5) |
|---|---|---|---|---|
| 100 | Home / Twitter | https://mobile.twitter.com/home | 2/14/2022 | 2/14/2022 1:45:36 AM(UTC-5) |
| 101 | Explore / Twitter | https://mobile.twitter.com/explore | 2/14/2022 | 2/14/2022 1:45:34 AM(UTC-5) |
| 102 | Home / Twitter | https://mobile.twitter.com/home | 2/14/2022 | 2/14/2022 1:37:33 AM(UTC-5) |
| 103 | "Kelly watson" louisville - Twitter Search / Twitter | https://mobile.twitter.com/search?q=%22Kelly%20watson%22%20louisville&src=typed_query&f=live | 2/14/2022 | 2/14/2022 1:37:32 AM(UTC-5) |
| 104 | "Kelly watson" louisville - Twitter Search / Twitter | https://mobile.twitter.com/search?q=%22Kelly%20watson%22%20louisville&src=typed_query&f=live | 2/14/2022 | 2/14/2022 1:37:32 AM(UTC-5) |

| 105 | "Kelly watson" louisville - Twitter Search / Twitter | https://mobile.twitter.com/search?q=%22Kelly%20watson%22%20louisville&src=typed_query&f=live | 2/14/2022 | 2/14/2022 1:37:28 AM(UTC-5) |
|---|---|---|---|---|
| 106 | "Kelly watson" louisville - Twitter Search / Twitter | https://mobile.twitter.com/search?q=%22Kelly%20watson%22%20louisville&src=typed_query&f=live | 2/14/2022 | 2/14/2022 1:37:28 AM(UTC-5) |
| 107 | D. on Twitter: "#Equity — "removing barriers and closing gaps by addressing root causes and interrupting systematic oppressions" -Kelly Watson, Chief Equity Officer of Louisville Metro Government" / Twitter | https://mobile.twitter.com/dariannetolbert/status/1172927155912790016 | 2/14/2022 | 2/14/2022 1:37:22 AM(UTC-5) |
| 108 | "Kelly watson" louisville - Twitter Search / Twitter | https://mobile.twitter.com/search?q=%22Kelly%20watson%22%20louisville&src=typed_query&f=live | 2/14/2022 | 2/14/2022 1:37:20 AM(UTC-5) |

| 109 | "Kelly watson" louisville - Twitter Search / Twitter | https://mobile.twitter.com/search?q=%22Kelly%20watson%22%20louisville&src=typed_query&f=top | 2/14/2022 | 2/14/2022 1:37:18 AM(UTC-5) |
| 110 | Kelly watson louisville - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Kelly%20watson%20louisville&src=typed_query | 2/14/2022 | 2/14/2022 1:37:18 AM(UTC-5) |
| 111 | Kelly watson louisville - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Kelly%20watson%20louisville&src=typed_query | 2/14/2022 | 2/14/2022 1:37:13 AM(UTC-5) |
| 112 | Kelly watson louisville - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Kelly%20watson%20louisville&src=typed_query | 2/14/2022 | 2/14/2022 1:37:06 AM(UTC-5) |
| 113 | Explore / Twitter | https://mobile.twitter.com/explore | 2/14/2022 | 2/14/2022 1:37:06 AM(UTC-5) |

| 114 | Explore / Twitter | https://mobile.twitter.com/explore | 2/14/2022 | 2/14/2022 1:36:57 AM(UTC-5) |
|---|---|---|---|---|
| 115 | Explore / Twitter | https://mobile.twitter.com/explore | 2/14/2022 | 2/14/2022 1:36:54 AM(UTC-5) |
| 116 | Home / Twitter | https://mobile.twitter.com/home | 2/14/2022 | 2/14/2022 1:36:42 AM(UTC-5) |
| 117 | Cincinnati - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Cincinnati&src=trend_click&vertical=trends | 2/14/2022 | 2/14/2022 1:36:32 AM(UTC-5) |
| 118 | Explore / Twitter | https://mobile.twitter.com/explore | 2/14/2022 | 2/14/2022 1:36:25 AM(UTC-5) |
| 119 | Home / Twitter | https://mobile.twitter.com/home | 2/14/2022 | 2/14/2022 1:36:08 AM(UTC-5) |
| 120 | Imani Ray (@ImaniRay) / Twitter | https://mobile.twitter.com/ImaniRay | 2/14/2022 | 2/14/2022 1:36:08 AM(UTC-5) |

| 121 | Twitter | https://mobile.twitter.com/ImaniRay/photo | 2/14/2022 | 2/14/2022 1:36:06 AM(UTC-5) |
| --- | --- | --- | --- | --- |
| 122 | Imani Ray (@ImaniRay) / Twitter | https://mobile.twitter.com/ImaniRay | 2/14/2022 | 2/14/2022 1:36:05 AM(UTC-5) |
| 123 | "I'm a Democratic Socialist, Like Martin Luther King." | https://bluegrassbeat.substack.com/p/im-a-democratic-socialist-like-martin | 2/14/2022 | 2/14/2022 1:31:35 AM(UTC-5) |
| 124 | "I'm a Democratic Socialist, Like Martin Luther King." | https://bluegrassbeat.substack.com/p/im-a-democratic-socialist-like-martin | 2/14/2022 | 2/14/2022 1:31:30 AM(UTC-5) |

| 125 | https://bluegrassbeat.substack.com/p/im-a-democratic-socialist-like-martin | https://t.co/F3cqHTy8So | 2/14/2022 | 2/14/2022 1:31:30 AM(UTC-5) |
| 126 | Home / Twitter | https://mobile.twitter.com/home | 2/14/2022 | 2/14/2022 1:29:35 AM(UTC-5) |
| 127 | Home / Twitter | https://mobile.twitter.com/home | 2/14/2022 | 2/14/2022 1:29:28 AM(UTC-5) |
| 128 | | https://twitter.com/ | 2/14/2022 | 2/14/2022 1:29:28 AM(UTC-5) |
| 129 | | https://mobile.twitter.com/ | 2/14/2022 | 2/14/2022 1:29:28 AM(UTC-5) |
| 130 | | https://twitter.com/ | 2/14/2022 | 2/14/2022 1:29:28 AM(UTC-5) |
| 131 | Mayor's Office \| Jeffersontown, KY - Official Website | https://www.jeffersontownky.com/307/Mayors-Office | 2/14/2022 | 2/14/2022 1:11:55 AM(UTC-5) |

| 132 | Mayor's Office \| Jeffersontown, KY - Official Website | https://www.jeffersontownky.com/307/Mayors-Office | 2/14/2022 | 2/14/2022 1:11:52 AM(UTC-5) |
| 133 | j town mayor office - Google Search | https://www.google.com/search?q=j+town+mayor+office&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 1:11:50 AM(UTC-5) |
| 134 | j town mayor office - Google Search | https://www.google.com/search?q=j+town+mayor+office&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 1:11:49 AM(UTC-5) |
| 135 | Mayor Bill Dieruf (@mayorbilldieruf) • Instagram photos and videos | https://www.instagram.com/mayorbilldieruf/ | 2/14/2022 | 2/14/2022 1:11:35 AM(UTC-5) |
| 136 | Mayor Bill Dieruf on Instagram: ""We are extremely grateful that today's incident at Jeffersontown High School ended without | https://www.instagram.com/p/CUL_-GRsBMP/ | 2/14/2022 | 2/14/2022 1:11:32 AM(UTC-5) |
| 137 | Mayor Bill Dieruf (@mayorbilldieruf) • Instagram photos and videos | https://www.instagram.com/mayorbilldieruf/ | 2/14/2022 | 2/14/2022 1:11:32 AM(UTC-5) |

| 138 | Mayor Bill Dieruf (@mayorbilldieruf) • Instagram photos and videos | https://www.instagram.com/mayorbilldieruf/ | 2/14/2022 | 2/14/2022 1:11:19 AM(UTC-5) |
| --- | --- | --- | --- | --- |
| 139 | Mayor Bill Dieruf on Instagram: "Today is the first day of what we know as Black history month. It's important to acknowledge | https://www.instagram.com/p/CZcYm3RFnxR/ | 2/14/2022 | 2/14/2022 1:10:59 AM(UTC-5) |
| 140 | Mayor Bill Dieruf (@mayorbilldieruf) • Instagram photos and videos | https://www.instagram.com/mayorbilldieruf/ | 2/14/2022 | 2/14/2022 1:10:59 AM(UTC-5) |
| 141 | Mayor Bill Dieruf (@mayorbilldieruf) • Instagram photos and videos | https://www.instagram.com/mayorbilldieruf/ | 2/14/2022 | 2/14/2022 1:10:57 AM(UTC-5) |
| 142 | Instagram | https://www.instagram.com/explore/search/ | 2/14/2022 | 2/14/2022 1:10:57 AM(UTC-5) |
| 143 | Bill Dieruf For Mayor (@mayorforeverybody) • Instagram photos and videos | https://www.instagram.com/mayorforeverybody/ | 2/14/2022 | 2/14/2022 1:10:55 AM(UTC-5) |
| 144 | Instagram | https://www.instagram.com/explore/search/ | 2/14/2022 | 2/14/2022 1:10:47 AM(UTC-5) |

| 145 | Bill Dieruf (@billdieruf) • Instagram photos and videos | https://www.instagram.com/billdieruf/ | 2/14/2022 | 2/14/2022 1:10:45 AM(UTC-5) |
| 146 | Instagram | https://www.instagram.com/explore/search/ | 2/14/2022 | 2/14/2022 1:10:40 AM(UTC-5) |
| 147 | Instagram | https://www.instagram.com/explore/ | 2/14/2022 | 2/14/2022 1:10:39 AM(UTC-5) |
| 148 | Instagram | https://www.instagram.com/ | 2/14/2022 | 2/14/2022 1:10:38 AM(UTC-5) |
| 149 | Stories • Instagram | https://www.instagram.com/stories/_blexican_/277325 1581955170110/ | 2/14/2022 | 2/14/2022 1:10:35 AM(UTC-5) |

| 150 | Stories • Instagram | https://www.instagram.com/stories/_blexican_/2773251581955170110/ | 2/14/2022 | 2/14/2022 1:10:35 AM(UTC-5) |
| 151 | Instagram | https://www.instagram.com/ | 2/14/2022 | 2/14/2022 1:10:33 AM(UTC-5) |
| 152 | Instagram | https://www.instagram.com/explore/ | 2/14/2022 | 2/14/2022 1:10:32 AM(UTC-5) |
| 153 | Instagram | https://www.instagram.com/ | 2/14/2022 | 2/14/2022 1:10:30 AM(UTC-5) |
| 154 | Mayor Bill Dieruf | https://www.dierufformetromayor.com/ | 2/14/2022 | 2/14/2022 1:10:25 AM(UTC-5) |

| 155 | Mayor Bill Dieruf | https://www.dierufformetromayor.com/ | 2/14/2022 | 2/14/2022 1:10:20 AM(UTC-5) |
|-----|-------------------|--------------------------------------|-----------|-----------------------------|
| 156 | bill dieruf jeffersontown mayor - Google Search | https://www.google.com/search?q=bill+dieruf+jeffersontown+mayor&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 1:10:15 AM(UTC-5) |
| 157 | bill dieruf jeffersontown mayor - Google Search | https://www.google.com/search?q=bill+dieruf+jeffersontown+mayor&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 1:10:10 AM(UTC-5) |
| 158 | bill dieruf jeffersontown mayor - Google Search | https://www.google.com/search?q=bill+dieruf+jeffersontown+mayor&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 1:10:09 AM(UTC-5) |
| 159 | Bill Dieruf (@BillDieruf) / Twitter | https://mobile.twitter.com/BillDieruf | 2/14/2022 | 2/14/2022 1:09:56 AM(UTC-5) |
| 160 | Bill dieruf - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Bill%20dieruf&src=typed_query&f=live | 2/14/2022 | 2/14/2022 1:09:03 AM(UTC-5) |
| 161 | Bill dieruf - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Bill%20dieruf&src=typed_query | 2/14/2022 | 2/14/2022 1:08:52 AM(UTC-5) |

| 162 | Explore / Twitter | https://mobile.twitter.com/explore | 2/14/2022 | 2/14/2022 1:08:52 AM(UTC-5) |
| 163 | Explore / Twitter | https://mobile.twitter.com/explore | 2/14/2022 | 2/14/2022 1:08:40 AM(UTC-5) |
| 164 | Explore / Twitter | https://mobile.twitter.com/explore | 2/14/2022 | 2/14/2022 1:08:40 AM(UTC-5) |
| 165 | Explore / Twitter | https://mobile.twitter.com/explore | 2/14/2022 | 2/14/2022 1:08:37 AM(UTC-5) |

| 166 | Home / Twitter | https://mobile.twitter.com/home | 2/14/2022 | 2/14/2022 1:08:36 AM(UTC-5) |
|-----|----------------|----------------------------------|-----------|------------------------------|
| 167 |                | https://twitter.com/            | 2/14/2022 | 2/14/2022 1:08:36 AM(UTC-5) |
| 168 |                | https://mobile.twitter.com/     | 2/14/2022 | 2/14/2022 1:08:36 AM(UTC-5) |
| 169 |                | https://twitter.com/            | 2/14/2022 | 2/14/2022 1:08:36 AM(UTC-5) |

| 170 | 2022 Louisville mayoral election - Wikipedia | https://en.m.wikipedia.org/wiki/2022_Louisville_mayoral_election | 2/14/2022 | 2/14/2022 1:07:55 AM(UTC-5) |
|---|---|---|---|---|
| 171 | 2022 Louisville mayoral election - Wikipedia | https://en.m.wikipedia.org/wiki/2022_Louisville_mayoral_election | 2/14/2022 | 2/14/2022 1:07:51 AM(UTC-5) |
| 172 | List of mayors of Louisville, Kentucky - Wikipedia | https://en.m.wikipedia.org/wiki/List_of_mayors_of_Louisville,_Kentucky | 2/14/2022 | 2/14/2022 1:07:48 AM(UTC-5) |
| 173 | louisville mayor republican - Google Search | https://www.google.com/search?q=louisville+mayor+republican&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 1:07:46 AM(UTC-5) |
| 174 | louisville mayor republican - Google Search | https://www.google.com/search?q=louisville+mayor+republican&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 1:07:46 AM(UTC-5) |
| 175 | stewart's pawn shop louisville ky - Google Search | https://www.google.com/search?q=stewart%27s+pawn+shop+louisville+ky&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 1:01:20 AM(UTC-5) |
| 176 | stewart's pawn shop louisville ky - Google Search | https://www.google.com/search?q=stewart%27s+pawn+shop+louisville+ky&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 1:01:18 AM(UTC-5) |
| 177 | stewart's pawn shop louisville ky - Google Search | https://www.google.com/search?q=stewart%27s+pawn+shop+louisville+ky&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 1:01:17 AM(UTC-5) |

| 178 | Facebook | https://m.facebook.com/home.php | 2/14/2022 | 2/14/2022 1:01:10 AM(UTC-5) |
|---|---|---|---|---|
| 179 | Craig Greenberg for Mayor | https://m.facebook.com/profile.php?id=100066628345796 | 2/14/2022 | 2/14/2022 1:00:20 AM(UTC-5) |
| 180 | Smith & Wesson Shield 9 Pistol – zzzpawnshop.com | https://zzzpawnshop.com/product/smith-wesson-shield-9-pistol | 2/14/2022 | 2/14/2022 12:59:50 AM(UTC-5) |
| 181 | Smith & Wesson Shield 9 Pistol – zzzpawnshop.com | https://zzzpawnshop.com/product/smith-wesson-shield-9-pistol | 2/14/2022 | 2/14/2022 12:59:48 AM(UTC-5) |
| 182 | Hand Guns – zzzpawnshop.com | https://zzzpawnshop.com/product-category/guns/hand-guns | 2/14/2022 | 2/14/2022 12:59:15 AM(UTC-5) |
| 183 | Hand Guns – zzzpawnshop.com | https://zzzpawnshop.com/product-category/guns/hand-guns | 2/14/2022 | 2/14/2022 12:59:04 AM(UTC-5) |
| 184 | Guns For Sale – zzzpawnshop.com | https://zzzpawnshop.com/guns-for-sale | 2/14/2022 | 2/14/2022 12:58:59 AM(UTC-5) |

| 185 | pistol prices pawn shop - Google Search | https://www.google.com/search?q=pistol+prices+pawn+ahop&client=safari&hl=en-us&biw=459&bih=781&ei=ee8JYuvbJcikptQP-9aB8AE&oq=pistol+prices+pawn+ahop&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAM6BggAEBYQHjoFCCEQoAE6BQghEKsCOggIIRAWEB0QHkoECEEYAVDuBVjxFWDEGGgAcAB4AYABbYgB0giSAQM4LjSYAQCgAQHAAQE&sclient=mobile-gws-wiz-serp | 2/14/2022 | 2/14/2022 12:58:45 AM(UTC-5) |
| 186 | pistol prices pawn shop - Google Search | https://www.google.com/search?q=pistol+prices+pawn+ahop&client=safari&hl=en-us&biw=459&bih=781&ei=ee8JYuvbJcikptQP-9aB8AE&oq=pistol+prices+pawn+ahop&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAM6BggAEBYQHjoFCCEQoAE6BQghEKsCOggIIRAWEB0QHkoECEEYAVDuBVjxFWDEGGgAcAB4AYABbYgB0giSAQM4LjSYAQCgAQHAAQE&sclient=mobile-gws-wiz-serp | 2/14/2022 | 2/14/2022 12:58:43 AM(UTC-5) |
| 187 | pistol prices pawn ahop - Google Search | https://www.google.com/search?q=pistol+prices+pawn+ahop&client=safari&hl=en-us&biw=459&bih=781&ei=ee8JYuvbJcikptQP-9aB8AE&oq=pistol+prices+pawn+ahop&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAM6BggAEBYQHjoFCCEQoAE6BQghEKsCOggIIRAWEB0QHkoECEEYAVDuBVjxFWDEGGgAcAB4AYABbYgB0giSAQM4LjSYAQCgAQHAAQE&sclient=mobile-gws-wiz-serp | 2/14/2022 | 2/14/2022 12:58:42 AM(UTC-5) |
| 188 | pistol prices - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=pistol+prices&spell=1&sa=X&ved=2ahUKEwikv4LSwf71AhU5IYkEHatiAFQQBSgAegQIARAC&biw=459&bih=781&dpr=3#ip=1 | 2/14/2022 | 2/14/2022 12:58:42 AM(UTC-5) |

| 189 | pistol prices - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=pistol+prices&spell=1&sa=X&ved=2ahUKEwikv4LSwf71AhU5lYkEHatiAFQQBSgAegQIARAC&biw=459&bih=781&dpr=3#ip=1&sbfbu=1&pi=pistol%20prices | 2/14/2022 | 2/14/2022 12:58:39 AM(UTC-5) |
|-----|-------------------------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|-------------------------------|
| 190 | pistol prices - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=pistol+prices&spell=1&sa=X&ved=2ahUKEwikv4LSwf71AhU5lYkEHatiAFQQBSgAegQIARAC&biw=459&bih=781&dpr=3#ip=1 | 2/14/2022 | 2/14/2022 12:58:30 AM(UTC-5) |
| 191 | pistol prices - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=pistol+prices&spell=1&sa=X&ved=2ahUKEwikv4LSwf71AhU5lYkEHatiAFQQBSgAegQIARAC&biw=459&bih=781&dpr=3 | 2/14/2022 | 2/14/2022 12:58:20 AM(UTC-5) |
| 192 | pistol prices - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=pistol+prices&spell=1&sa=X&ved=2ahUKEwikv4LSwf71AhU5lYkEHatiAFQQBSgAegQIARAC&biw=459&bih=781&dpr=3 | 2/14/2022 | 2/14/2022 12:58:18 AM(UTC-5) |
| 193 | pistol prices - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=pistol+prices&spell=1&sa=X&ved=2ahUKEwikv4LSwf71AhU5lYkEHatiAFQQBSgAegQIARAC&biw=459&bih=781&dpr=3 | 2/14/2022 | 2/14/2022 12:58:17 AM(UTC-5) |
| 194 | pistol proces - Google Search | https://www.google.com/search?q=pistol+proces&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 12:58:16 AM(UTC-5) |
| 195 | pistol proces - Google Search | https://www.google.com/search?q=pistol+proces&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 12:58:16 AM(UTC-5) |

| 196 | Te Kawa Robb 🐝 on Twitter: "Happy Feb 14th, lovers. https://t.co/GzSAdyfCcj" / Twitter | https://mobile.twitter.com/tekawa_robb/status/1492923635929317376 | 2/14/2022 | 2/14/2022 12:55:01 AM(UTC-5) |
| 197 | Home / Twitter | https://mobile.twitter.com/home | 2/14/2022 | 2/14/2022 12:54:05 AM(UTC-5) |
| 198 | Home / Twitter | https://mobile.twitter.com/home | 2/14/2022 | 2/14/2022 12:54:01 AM(UTC-5) |
| 199 | | https://twitter.com/ | 2/14/2022 | 2/14/2022 12:54:01 AM(UTC-5) |
| 200 | | https://mobile.twitter.com/ | 2/14/2022 | 2/14/2022 12:54:01 AM(UTC-5) |

| 201 | | https://twitter.com/ | 2/14/2022 | 2/14/2022 12:54:01 AM(UTC-5) |
|---|---|---|---|---|
| 202 | Shoot Point Blank \| Louisville Gun Range & Gun Store | https://shootpointblank.com/location-louisville | 2/14/2022 | 2/14/2022 12:29:25 AM(UTC-5) |
| 203 | Facebook Watch | https://m.facebook.com/watch/?v=1211636268873637&_rdr | 2/14/2022 | 2/14/2022 12:28:55 AM(UTC-5) |
| 204 | Facebook Watch | https://m.facebook.com/watch/?v=1211636268873637&_rdr | 2/14/2022 | 2/14/2022 12:28:48 AM(UTC-5) |
| 205 | | https://www.facebook.com/whas11doug/videos/1211636268873637/?comment_id=1211644245539506&comment_tracking=%7B%22tn%22%3A%22R%22%7D | 2/14/2022 | 2/14/2022 12:28:48 AM(UTC-5) |
| 206 | greenberg butchertown - Google Search | https://www.google.com/search?q=greenberg+butchertown&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#ip=1 | 2/14/2022 | 2/14/2022 12:28:42 AM(UTC-5) |

| 207 | Craig Greenberg Is Literally Running for Mayor; Bright Forecasts with Andy Weingarten | http://rustysatelliteshow.com/craig-greenberg-is-literally-running-for-mayor-bright-forecasts-with-andy-weingarten/ | 2/14/2022 | 2/14/2022 12:27:15 AM(UTC-5) |
|---|---|---|---|---|
| 208 | Craig Greenberg Is Literally Running for Mayor; Bright Forecasts with Andy Weingarten | http://rustysatelliteshow.com/craig-greenberg-is-literally-running-for-mayor-bright-forecasts-with-andy-weingarten/ | 2/14/2022 | 2/14/2022 12:27:12 AM(UTC-5) |
| 209 | greenberg butchertown - Google Search | https://www.google.com/search?q=greenberg+butherctown&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 12:27:00 AM(UTC-5) |
| 210 | greenberg butchertown - Google Search | https://www.google.com/search?q=greenberg+butherctown&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 12:26:58 AM(UTC-5) |
| 211 | greenberg butherctown - Google Search | https://www.google.com/search?q=greenberg+butherctown&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 12:26:58 AM(UTC-5) |
| 212 | Butchertown Market on Instagram • Photos and Videos | https://www.instagram.com/explore/locations/155286660/butchertown-market/ | 2/14/2022 | 2/14/2022 12:26:46 AM(UTC-5) |
| 213 | Anthony Marone on Instagram: "🔪🔪🔪🔪🔪 . . . . . #loveyourcity #louisvilleky #butchertownmarket #realtor | https://www.instagram.com/p/CC6Wsg2lDLx/ | 2/14/2022 | 2/14/2022 12:26:39 AM(UTC-5) |
| 214 | Butchertown Market on Instagram • Photos and Videos | https://www.instagram.com/explore/locations/155286660/butchertown-market/ | 2/14/2022 | 2/14/2022 12:26:39 AM(UTC-5) |

| 215 | Butchertown Market on Instagram • Photos and Videos | https://www.instagram.com/explore/locations/15528660/butchertown-market/ | 2/14/2022 | 2/14/2022 12:26:12 AM(UTC-5) |
| 216 | Instagram | https://www.instagram.com/explore/search/ | 2/14/2022 | 2/14/2022 12:26:03 AM(UTC-5) |
| 217 | Instagram | https://www.instagram.com/explore/ | 2/14/2022 | 2/14/2022 12:26:02 AM(UTC-5) |
| 218 | Instagram | https://www.instagram.com/ | 2/14/2022 | 2/14/2022 12:26:00 AM(UTC-5) |
| 219 | Stories • Instagram | https://www.instagram.com/stories/markesha_t/2773058595575846135/ | 2/14/2022 | 2/14/2022 12:25:59 AM(UTC-5) |

| 220 | Instagram | https://www.instagram.com/ | 2/14/2022 | 2/14/2022 12:25:55 AM(UTC-5) |
|---|---|---|---|---|
| 221 | Stories • Instagram | https://www.instagram.com/stories/davidech9/2773114633899420316/ | 2/14/2022 | 2/14/2022 12:25:48 AM(UTC-5) |
| 222 | Stories • Instagram | https://www.instagram.com/stories/___kld/2773043373817718627/ | 2/14/2022 | 2/14/2022 12:25:47 AM(UTC-5) |
| 223 | Instagram | https://www.instagram.com/ | 2/14/2022 | 2/14/2022 12:25:40 AM(UTC-5) |
| 224 | Instagram | https://www.instagram.com/ | 2/14/2022 | 2/14/2022 12:25:35 AM(UTC-5) |
| 225 | BUTCHERTOWN MARKET - 68 Photos & 37 Reviews - Shopping Centers - 1201 Story Ave, Louisville, KY - Phone Number - Yelp | https://m.yelp.com/biz/butchertown-market-louisville | 2/14/2022 | 2/14/2022 12:25:05 AM(UTC-5) |

| 226 | BUTCHERTOWN MARKET - 68 Photos & 37 Reviews - Shopping Centers - 1201 Story Ave, Louisville, KY - Phone Number - | https://m.yelp.com/biz/butchertown-market-louisville | 2/14/2022 | 2/14/2022 12:24:59 AM(UTC-5) |
| 227 | butchertown market - Google Search | https://www.google.com/search?q=butchertown+market&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwi1rpSBuv71AhXJlIkEHdoQCLEQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3 | 2/14/2022 | 2/14/2022 12:24:49 AM(UTC-5) |
| 228 | butchertown market - Google Search | https://www.google.com/search?q=butchertown+market&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwi1rpSBuv71AhXJlIkEHdoQCLEQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3#imgrc=kYBTUPWHSd9_iM&imgdii=NI9KYOY40pRLQM | 2/14/2022 | 2/14/2022 12:24:46 AM(UTC-5) |
| 229 | butchertown market - Google Search | https://www.google.com/search?q=butchertown+market&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwi1rpSBuv71AhXJlIkEHdoQCLEQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3#imgrc=kYBTUPWHSd9_iM | 2/14/2022 | 2/14/2022 12:24:46 AM(UTC-5) |
| 230 | butchertown market - Google Search | https://www.google.com/search?q=butchertown+market&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwi1rpSBuv71AhXJlIkEHdoQCLEQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3#imgrc=kYBTUPWHSd9_iM | 2/14/2022 | 2/14/2022 12:24:28 AM(UTC-5) |
| 231 | butchertown market - Google Search | https://www.google.com/search?q=butchertown+market&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwi1rpSBuv71AhXJlIkEHdoQCLEQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3#imgrc=6Gy2uiLgAhp_LM | 2/14/2022 | 2/14/2022 12:24:28 AM(UTC-5) |

| 232 | butchertown market - Google Search | https://www.google.com/search?q=butchertown+market&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwi1rpSBuv71AhXJlIkEHdoQCLEQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3#imgrc=kYBTUPWHSd9_iM | 2/14/2022 | 2/14/2022 12:24:24 AM(UTC-5) |
| 233 | butchertown market - Google Search | https://www.google.com/search?q=butchertown+market&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwi1rpSBuv71AhXJlIkEHdoQCLEQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3#imgrc=GBV6l_9IQzLf-M | 2/14/2022 | 2/14/2022 12:24:23 AM(UTC-5) |
| 234 | butchertown market - Google Search | https://www.google.com/search?q=butchertown+market&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwi1rpSBuv71AhXJlIkEHdoQCLEQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3#imgrc=kYBTUPWHSd9_iM | 2/14/2022 | 2/14/2022 12:24:22 AM(UTC-5) |
| 235 | butchertown market - Google Search | https://www.google.com/search?q=butchertown+market&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwi1rpSBuv71AhXJlIkEHdoQCLEQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3#imgrc=GBV6l_9IQzLf-M | 2/14/2022 | 2/14/2022 12:24:21 AM(UTC-5) |
| 236 | butchertown market - Google Search | https://www.google.com/search?q=butchertown+market&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwi1rpSBuv71AhXJlIkEHdoQCLEQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3#imgrc=kYBTUPWHSd9_iM | 2/14/2022 | 2/14/2022 12:24:19 AM(UTC-5) |
| 237 | butchertown market - Google Search | https://www.google.com/search?q=butchertown+market&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwi1rpSBuv71AhXJlIkEHdoQCLEQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3#imgrc=6Gy2uiLgAhp_LM | 2/14/2022 | 2/14/2022 12:24:18 AM(UTC-5) |

| 238 | butchertown market - Google Search | https://www.google.com/search?q=butchertown+mar ket&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ve d=2ahUKEwi1rpSBuv71AhXJIIkEHdoQCLEQ_AUoA 3oECAIQAw&biw=459&bih=781&dpr=3#imgrc=kYB TUPWHSd9_iM | 2/14/2022 | 2/14/2022 12:24:14 AM(UTC-5) |
| 239 | butchertown market - Google Search | https://www.google.com/search?q=butchertown+mar ket&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ve d=2ahUKEwi1rpSBuv71AhXJIIkEHdoQCLEQ_AUoA 3oECAIQAw&biw=459&bih=781&dpr=3 | 2/14/2022 | 2/14/2022 12:24:14 AM(UTC-5) |
| 240 | butchertown market - Google Search | https://www.google.com/search?q=butchertown+mar ket&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ve d=2ahUKEwi1rpSBuv71AhXJIIkEHdoQCLEQ_AUoA 3oECAIQAw&biw=459&bih=781&dpr=3 | 2/14/2022 | 2/14/2022 12:24:10 AM(UTC-5) |
| 241 | butchertown market - Google Search | https://www.google.com/search?q=butchertown+mar ket&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ve d=2ahUKEwi1rpSBuv71AhXJIIkEHdoQCLEQ_AUoA 3oECAIQAw&biw=459&bih=781&dpr=3 | 2/14/2022 | 2/14/2022 12:24:10 AM(UTC-5) |
| 242 | butchertown market - Google Search | https://www.google.com/search?q=butchertown+mar ket&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ve d=2ahUKEwi1rpSBuv71AhXJIIkEHdoQCLEQ_AUoA 3oECAIQAw&biw=459&bih=781&dpr=3 | 2/14/2022 | 2/14/2022 12:24:09 AM(UTC-5) |
| 243 | butchertown market - Google Search | https://www.google.com/search?q=butchertown+mar ket&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 12:24:08 AM(UTC-5) |
| 244 | butchertown market - Google Search | https://www.google.com/search?q=butchertown+mar ket&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 12:24:07 AM(UTC-5) |

| 245 | About - The Butchertown Market | http://thebutchertownmarket.com/about/ | 2/14/2022 | 2/14/2022 12:24:05 AM(UTC-5) |
| 246 | Leasing - The Butchertown Market | http://thebutchertownmarket.com/leasing/# | 2/14/2022 | 2/14/2022 12:23:53 AM(UTC-5) |
| 247 | Leasing - The Butchertown Market | http://thebutchertownmarket.com/leasing/ | 2/14/2022 | 2/14/2022 12:23:45 AM(UTC-5) |
| 248 | Leasing - The Butchertown Market | http://thebutchertownmarket.com/leasing/ | 2/14/2022 | 2/14/2022 12:23:38 AM(UTC-5) |
| 249 | Home - The Butchertown Market | http://thebutchertownmarket.com/ | 2/14/2022 | 2/14/2022 12:23:10 AM(UTC-5) |
| 250 | Home - The Butchertown Market | http://thebutchertownmarket.com/ | 2/14/2022 | 2/14/2022 12:23:07 AM(UTC-5) |
| 251 |  | https://lm.facebook.com/l.php?u=http%3A%2F%2Fthebutchertownmarket.com%2F&h=AT2rxEXlZdxAkuFjGagev6lPWWKdPw3xbtjHWTJZBikPAviwJfkmP8lC99HT_NunYZEpU6GYOyTkSbul3CFxqq-y_gVnjRN7typNTKMGTMgwM1kfiUCjICnfYqSpZhqo | 2/14/2022 | 2/14/2022 12:23:05 AM(UTC-5) |

| 252 | Butchertown Market - About | https://m.facebook.com/pg/butchertownmarket/about/ | 2/14/2022 | 2/14/2022 12:22:59 AM(UTC-5) |
| 253 | Butchertown Market - Home | https://m.facebook.com/pg/butchertownmarket/about/ | 2/14/2022 | 2/14/2022 12:22:59 AM(UTC-5) |
| 254 | Butchertown Market - Home | https://m.facebook.com/butchertownmarket/about | 2/14/2022 | 2/14/2022 12:22:58 AM(UTC-5) |
| 255 | Butchertown Market - Home | https://m.facebook.com/butchertownmarket/ | 2/14/2022 | 2/14/2022 12:22:50 AM(UTC-5) |
| 256 | Butchertown Market - Home | https://m.facebook.com/butchertownmarket/ | 2/14/2022 | 2/14/2022 12:22:47 AM(UTC-5) |
| 257 | Butchertown Market - Home | https://m.facebook.com/home.php | 2/14/2022 | 2/14/2022 12:22:47 AM(UTC-5) |
| 258 | Butchertown Market - Home | https://m.facebook.com/butchertownmarket/ | 2/14/2022 | 2/14/2022 12:22:47 AM(UTC-5) |
| 259 | butchertown market - Google Search | https://www.google.com/search?q=butchertown+market&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 12:22:38 AM(UTC-5) |

| 260 | butchertown market - Google Search | https://www.google.com/search?q=butchertown+market&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/14/2022 | 2/14/2022 12:22:38 AM(UTC-5) |
| 261 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/14/2022 | 2/14/2022 12:22:01 AM(UTC-5) |
| 262 | Instagram | https://www.instagram.com/accounts/activity/ | 2/14/2022 | 2/14/2022 12:21:59 AM(UTC-5) |
| 263 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/2773101982519590011/ | 2/14/2022 | 2/14/2022 12:21:57 AM(UTC-5) |
| 264 | Instagram | https://www.instagram.com/accounts/activity/ | 2/14/2022 | 2/14/2022 12:21:56 AM(UTC-5) |

| 265 | Instagram | https://www.instagram.com/accounts/activity/ | 2/14/2022 | 2/14/2022 12:21:54 AM(UTC-5) |
|-----|-----------|----------------------------------------------|-----------|------------------------------|
| 266 | Stories • Instagram | https://www.instagram.com/stories/seasoned4u/2773188669371187775/ | 2/14/2022 | 2/14/2022 12:21:54 AM(UTC-5) |
| 267 | Stories • Instagram | https://www.instagram.com/stories/seasoned4u/2773188242021971781/ | 2/14/2022 | 2/14/2022 12:21:52 AM(UTC-5) |
| 268 | Instagram | https://www.instagram.com/accounts/activity/ | 2/14/2022 | 2/14/2022 12:21:47 AM(UTC-5) |
| 269 | Instagram | https://www.instagram.com/accounts/activity/ | 2/14/2022 | 2/14/2022 12:21:47 AM(UTC-5) |
| 270 | Work the Metal | Boutique (@workthemetal) • Instagram photos and videos | https://www.instagram.com/workthemetal/ | 2/14/2022 | 2/14/2022 12:21:42 AM(UTC-5) |

| 271 | lemonade public relations on Instagram: "Looking for an office that isn't in your home? You're in luck - there is an open office space in Butchertown Market! Located in…" | https://www.instagram.com/p/CAGf-QFlyTj/?igshid=1xmrqhh3oae2d | 2/14/2022 | 2/14/2022 12:21:35 AM(UTC-5) |
| 272 | lemonade public relations on Instagram: "Looking for an office that isn't in your home? You're in luck - there is an open office | https://www.instagram.com/p/CAGf-QFlyTj/?igshid=1xmrqhh3oae2d | 2/14/2022 | 2/14/2022 12:21:33 AM(UTC-5) |
| 273 | https://www.instagram.com/p/CAGf-QFlyTj/?igshid=1xmrqhh3oae2d | https://t.co/UhzxiyAu4W | 2/14/2022 | 2/14/2022 12:21:32 AM(UTC-5) |
| 274 | "Butchertown market" - Twitter Search / Twitter | https://mobile.twitter.com/search?q=%22Butchertown%20market%22&src=typed_query&f=live | 2/14/2022 | 2/14/2022 12:21:14 AM(UTC-5) |
| 275 | Ocean 🏝🗿the realm ♡ Traveler 🏴 on Twitter: "Nulu butchertown market street highlands 🐨" / Twitter | https://mobile.twitter.com/humanityrose33/status/1326226331647021058 | 2/14/2022 | 2/14/2022 12:21:10 AM(UTC-5) |
| 276 | "Butchertown market" - Twitter Search / Twitter | https://mobile.twitter.com/search?q=%22Butchertown%20market%22&src=typed_query&f=live | 2/14/2022 | 2/14/2022 12:20:57 AM(UTC-5) |
| 277 | "Butchertown market" - Twitter Search / Twitter | https://mobile.twitter.com/search?q=%22Butchertown%20market%22&src=typed_query | 2/14/2022 | 2/14/2022 12:20:57 AM(UTC-5) |

| 278 | Compose new Tweet / Twitter | https://mobile.twitter.com/compose/tweet | 2/14/2022 | 2/14/2022 12:20:55 AM(UTC-5) |
|-----|------|------|------|------|
| 279 | "Butchertown market" - Twitter Search / Twitter | https://mobile.twitter.com/search?q=%22Butchertown%20market%22&src=typed_query | 2/14/2022 | 2/14/2022 12:20:10 AM(UTC-5) |
| 280 | Twitter | https://mobile.twitter.com/louisvillemayor/status/1075076912194744320/photo/4 | 2/14/2022 | 2/14/2022 12:20:06 AM(UTC-5) |
| 281 | Twitter | https://mobile.twitter.com/louisvillemayor/status/1075076912194744320/photo/3 | 2/14/2022 | 2/14/2022 12:20:04 AM(UTC-5) |
| 282 | Twitter | https://mobile.twitter.com/louisvillemayor/status/1075076912194744320/photo/2 | 2/14/2022 | 2/14/2022 12:19:58 AM(UTC-5) |
| 283 | Twitter | https://mobile.twitter.com/louisvillemayor/status/1075076912194744320/photo/1 | 2/14/2022 | 2/14/2022 12:19:44 AM(UTC-5) |
| 284 | "Butchertown market" - Twitter Search / Twitter | https://mobile.twitter.com/search?q=%22Butchertown%20market%22&src=typed_query | 2/14/2022 | 2/14/2022 12:19:40 AM(UTC-5) |

| 285 | Explore / Twitter | https://mobile.twitter.com/explore | 2/14/2022 | 2/14/2022 12:19:40 AM(UTC-5) |
| 286 | Explore / Twitter | https://mobile.twitter.com/explore | 2/14/2022 | 2/14/2022 12:19:24 AM(UTC-5) |
| 287 | Explore / Twitter | https://mobile.twitter.com/explore | 2/14/2022 | 2/14/2022 12:19:22 AM(UTC-5) |
| 288 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 11:48:29 PM(UTC-5) |
| 289 | STEWART'S Pawn Shop Louisville | Pawn Shop Louisville | http://stewartspawnshop.com | 2/13/2022 | 2/13/2022 11:47:39 PM(UTC-5) |

| 290 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 11:43:36 PM(UTC-5) |
|-----|-------------------|-----------------------------------|-----------|------------------------------|
| 291 | We Can Build A Better World 🤟 (@BreeNewsome) / Twitter | https://mobile.twitter.com/BreeNewsome | 2/13/2022 | 2/13/2022 11:42:57 PM(UTC-5) |
| 292 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 11:42:48 PM(UTC-5) |
| 293 | Tweets with replies by Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig/with_replies | 2/13/2022 | 2/13/2022 11:42:40 PM(UTC-5) |
| 294 | Rabbi S Litvin on Twitter: "Thank you @RunWithCraig for joining us for the kickoff of the Louisville Super Soul Party! Proud to join @chabadky for this remarkable event to celebrate America's | https://mobile.twitter.com/BluegrassRabbi/status/1492999304579067904 | 2/13/2022 | 2/13/2022 11:42:38 PM(UTC-5) |
| 295 | Rabbi S Litvin on Twitter: "We ended our night visiting a camp site to give out some last pairs of socks. It's always nice to end off the night on the right foot. Looking forward to some big news tomorrow morning. Thanks | https://mobile.twitter.com/BluegrassRabbi/status/1493072911300800514 | 2/13/2022 | 2/13/2022 11:42:33 PM(UTC-5) |

| 296 | Rabbi S Litvin on Twitter: "Thank you @RunWithCraig for joining us for the kickoff of the Louisville Super Soul Party! Proud to join @chabadky for this remarkable event to celebrate America's | https://mobile.twitter.com/BluegrassRabbi/status/1492999304579067904 | 2/13/2022 | 2/13/2022 11:42:09 PM(UTC-5) |
|---|---|---|---|---|
| 297 | Tweets with replies by Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig/with_replies | 2/13/2022 | 2/13/2022 11:42:04 PM(UTC-5) |
| 298 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/13/2022 | 2/13/2022 11:42:01 PM(UTC-5) |
| 299 | Tweets liked by Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig/likes | 2/13/2022 | 2/13/2022 11:41:49 PM(UTC-5) |
| 300 | Twitter | https://mobile.twitter.com/BluegrassRabbi/status/1492999304579067904/photo/1 | 2/13/2022 | 2/13/2022 11:41:44 PM(UTC-5) |
| 301 | Tweets liked by Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig/likes | 2/13/2022 | 2/13/2022 11:41:40 PM(UTC-5) |
| 302 | Tweets liked by Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig/likes | 2/13/2022 | 2/13/2022 11:41:38 PM(UTC-5) |

| 303 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/13/2022 | 2/13/2022 11:41:37 PM(UTC-5) |
|-----|-------------------------------------------|----------------------------------------|-----------|------------------------------|
| 304 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 11:41:36 PM(UTC-5) |
| 305 | Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 11:41:35 PM(UTC-5) |
| 306 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 11:41:34 PM(UTC-5) |

| 307 | | https://twitter.com/ | 2/13/2022 | 2/13/2022 11:41:34 PM(UTC-5) |
|-----|---|----------------------|-----------|-------------------------------|
| 308 | | https://mobile.twitter.com/ | 2/13/2022 | 2/13/2022 11:41:34 PM(UTC-5) |
| 309 | | https://twitter.com/ | 2/13/2022 | 2/13/2022 11:41:34 PM(UTC-5) |
| 310 | What You Should Know Before Purchasing a Gun From a Pawn Shop - FindLaw | https://www.findlaw.com/legalblogs/criminal-defense/what-you-should-know-before-purchasing-a-gun-from-a-pawn-shop/ | 2/13/2022 | 2/13/2022 11:40:55 PM(UTC-5) |
| 311 | What You Should Know Before Purchasing a Gun From a Pawn Shop - FindLaw | https://www.findlaw.com/legalblogs/criminal-defense/what-you-should-know-before-purchasing-a-gun-from-a-pawn-shop/ | 2/13/2022 | 2/13/2022 11:40:51 PM(UTC-5) |

| 312 | buying guns from pawn ship - Google Search | https://www.google.com/search?q=buying+guns+from+pawn+ship&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 11:40:47 PM(UTC-5) |
| 313 | buying guns from pawn ship - Google Search | https://www.google.com/search?q=buying+guns+from+pawn+ship&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 11:40:47 PM(UTC-5) |
| 314 | stewart's pawn shop louisville ky - Google Search | https://www.google.com/search?q=stewart%27s+pawn+shop+louisville+ky&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 11:40:40 PM(UTC-5) |
| 315 | stewart's pawn shop louisville ky - Google Search | https://www.google.com/search?q=stewart%27s+pawn+shop+louisville+ky&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 7:39:35 PM(UTC-5) |
| 316 | stewart's pawn shop louisville ky - Google Search | https://www.google.com/search?q=stewart%27s+pawn+shop+louisville+ky&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 7:39:32 PM(UTC-5) |
| 317 | stewart's pawn shop louisville ky - Google Search | https://www.google.com/search?q=stewart%27s+pawn+shop+louisville+ky&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 7:39:31 PM(UTC-5) |
| 318 | STEWART'S Pawn Shop Louisville \| Pawn Shop Louisville | http://stewartspawnshop.com | 2/13/2022 | 2/13/2022 7:38:55 PM(UTC-5) |

| 319 | Shoot Point Blank \| Louisville Gun Range & Gun Store | https://shootpointblank.com/location-louisville | 2/13/2022 | 2/13/2022 7:36:25 PM(UTC-5) |
|---|---|---|---|---|
| 320 | Shoot Point Blank \| Louisville Gun Range & Gun Store | https://shootpointblank.com/location-louisville | 2/13/2022 | 2/13/2022 7:36:21 PM(UTC-5) |
| 321 | BEST POPULAR Guns & Ammo near Bardstown Road, Louisville, KY 40205 - Last Updated February 2022 - Yelp | https://m.yelp.com/search?cflt=guns_and_ammo&find_loc=Bardstown+Road%2C+Louisville%2C+KY+40205 | 2/13/2022 | 2/13/2022 7:35:55 PM(UTC-5) |
| 322 | BEST POPULAR Guns & Ammo near Bardstown Road, Louisville, KY 40205 - Last Updated February 2022 - Yelp | https://m.yelp.com/search?cflt=guns_and_ammo&find_loc=Bardstown+Road%2C+Louisville%2C+KY+40205 | 2/13/2022 | 2/13/2022 7:35:48 PM(UTC-5) |
| 323 | gun store near butherctown - Google Search | https://www.google.com/search?q=gun+store+near+butherctown&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 7:35:30 PM(UTC-5) |
| 324 | gun store near butherctown - Google Search | https://www.google.com/search?q=gun+store+near+butherctown&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 7:35:25 PM(UTC-5) |
| 325 | gun store near butherctown - Google Search | https://www.google.com/search?q=gun+store+near+butherctown&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 7:35:25 PM(UTC-5) |

| 326 | RIVER CITY FIREARMS - Guns & Ammo - 2915 Preston Hwy, Louisville, KY - Phone Number - Yelp | https://m.yelp.com/biz/river-city-firearms-louisville?osq=gun+store#moreInfo | 2/13/2022 | 2/13/2022 7:33:13 PM(UTC-5) |
|---|---|---|---|---|
| 327 | RIVER CITY FIREARMS - Guns & Ammo - 2915 Preston Hwy, Louisville, KY - Phone Number - Yelp | https://m.yelp.com/biz/river-city-firearms-louisville?osq=gun+store#/moreInfo | 2/13/2022 | 2/13/2022 7:33:13 PM(UTC-5) |
| 328 | RIVER CITY FIREARMS - Guns & Ammo - 2915 Preston Hwy, Louisville, KY - Phone Number - Yelp | https://m.yelp.com/biz/river-city-firearms-louisville?osq=gun+store | 2/13/2022 | 2/13/2022 7:33:10 PM(UTC-5) |
| 329 | RIVER CITY FIREARMS - Guns & Ammo - 2915 Preston Hwy, Louisville, KY - Phone Number - Yelp | https://www.yelp.com/writeareview/biz/LTHL6z8TJ5r6g5z0MfkUwg?return_url=https%3A%2F%2Fm.yelp.com%2Fbiz%2Friver-city-firearms-louisville%3Fosq%3Dgun%2Bstore | 2/13/2022 | 2/13/2022 7:33:01 PM(UTC-5) |
| 330 | RIVER CITY FIREARMS - Guns & Ammo - 2915 Preston Hwy, Louisville, KY - Phone Number - Yelp | https://m.yelp.com/biz/river-city-firearms-louisville?osq=gun+store | 2/13/2022 | 2/13/2022 7:32:50 PM(UTC-5) |
| 331 | Love my new M&P sheild ez - Yelp | https://m.yelp.com/biz_photos/river-city-firearms-louisville?select=51I1SQfCZL5BMSNV_roPcQ | 2/13/2022 | 2/13/2022 7:32:40 PM(UTC-5) |
| 332 | Love my new M&P sheild ez - Yelp | https://m.yelp.com/biz_photos/river-city-firearms-louisville?select=51I1SQfCZL5BMSNV_roPcQ | 2/13/2022 | 2/13/2022 7:32:36 PM(UTC-5) |

| 333 | Love my new M&P sheild ez - Yelp | https://m.yelp.com/biz_photos/river-city-firearms-louisville?select=51l1SQfCZL5BMSNV_roPcQ | 2/13/2022 | 2/13/2022 7:32:36 PM(UTC-5) |
|-----|-----|-----|-----|-----|
| 334 | RIVER CITY FIREARMS - Guns & Ammo - 2915 Preston Hwy, Louisville, KY - Phone Number - Yelp | https://m.yelp.com/biz/river-city-firearms-louisville?osq=gun+store | 2/13/2022 | 2/13/2022 7:32:35 PM(UTC-5) |
| 335 | RIVER CITY FIREARMS - Guns & Ammo - 2915 Preston Hwy, Louisville, KY - Phone Number - Yelp | https://m.yelp.com/biz/river-city-firearms-louisville?osq=gun+store#addPhoto | 2/13/2022 | 2/13/2022 7:32:35 PM(UTC-5) |
| 336 | RIVER CITY FIREARMS - Guns & Ammo - 2915 Preston Hwy, Louisville, KY - Phone Number - Yelp | https://m.yelp.com/biz/river-city-firearms-louisville?osq=gun+store#addPhoto | 2/13/2022 | 2/13/2022 7:32:34 PM(UTC-5) |
| 337 | RIVER CITY FIREARMS - Guns & Ammo - 2915 Preston Hwy, Louisville, KY - Phone Number - Yelp | https://m.yelp.com/biz/river-city-firearms-louisville?osq=gun+store#/addPhoto | 2/13/2022 | 2/13/2022 7:32:34 PM(UTC-5) |
| 338 | RIVER CITY FIREARMS - Guns & Ammo - 2915 Preston Hwy, Louisville, KY - Phone Number - Yelp | https://m.yelp.com/biz/river-city-firearms-louisville?osq=gun+store | 2/13/2022 | 2/13/2022 7:32:27 PM(UTC-5) |
| 339 | Top 10 Best Gun Store in Louisville, KY - February 2022 - Yelp | https://m.yelp.com/search?find_desc=gun+store&find_loc=Louisville%2C+KY | 2/13/2022 | 2/13/2022 7:32:00 PM(UTC-5) |
| 340 | Top 10 Best Gun Store in Louisville, KY - February 2022 - Yelp | https://m.yelp.com/search?find_desc=gun+store&find_loc=Louisville%2C+KY | 2/13/2022 | 2/13/2022 7:31:52 PM(UTC-5) |

| 341 | gun store near uofl - Google Search | https://www.google.com/search?q=gun+store+near+uofl&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 7:31:37 PM(UTC-5) |
|---|---|---|---|---|
| 342 | Facebook | https://m.facebook.com/msg/238585288279/?show_interstitial=0&mdotme_uri=https%3A%2F%2Fm.me%2F238585288279%3Fentry_point%3Dpage_cta_message-native_templates%26messenger_discovery_entry_point%3Dfb_page%253Aabout_card%26diode_trigger%3Dfb_page%253Aabout_card%26participant_name%3DWolf%2BSupply%2BLLC%26is_page_surface%3D1%26source_id%3D786433%26thread_exists%3D0&source_id=786433&handler=m.me&referer=https%3A%2F%2Flm.facebook.com%2F&refsrc=deprecated&_rdr | 2/13/2022 | 2/13/2022 7:31:20 PM(UTC-5) |
| 343 | Facebook | https://m.facebook.com/msg/238585288279/?show_interstitial=0&mdotme_uri=https%3A%2F%2Fm.me%2F238585288279%3Fentry_point%3Dpage_cta_message-native_templates%26messenger_discovery_entry_point%3Dfb_page%253Aabout_card%26diode_trigger%3Dfb_page%253Aabout_card%26participant_name%3DWolf%2BSupply%2BLLC%26is_page_surface%3D1%26source_id%3D786433%26thread_exists%3D0&source_id=786433&handler=m.me&referer=https%3A%2F%2Flm.facebook.com%2F&refsrc=deprecated&_rdr | 2/13/2022 | 2/13/2022 7:31:17 PM(UTC-5) |
| 344 | | https://m.me/238585288279?entry_point=page_cta_message-native_templates&messenger_discovery_entry_point=fb_page%3Aabout_card&diode_trigger=fb_page%3Aabout_card&participant_name=Wolf+Supply+LLC&is_page_surface=1&source_id=786433&thread_exists=0 | 2/13/2022 | 2/13/2022 7:31:17 PM(UTC-5) |

| 345 | | https://lm.facebook.com/l.php?u=https%3A%2F%2F m.me%2F238585288279%3Fentry_point%3Dpage_ cta_message- native_templates%26messenger_discovery_entry_p oint%3Dfb_page%253Aabout_card%26diode_trigge r%3Dfb_page%253Aabout_card%26participant_na me%3DWolf%2BSupply%2BLLC%26is_page_surfa ce%3D1%26source_id%3D786433%26thread_exist s%3D0&h=AT2jeIt7N6V4SOPzr- q1h3C_BjRt5xKJP1_LBUw5ATA7VUgykNbYFGFJN Oet1JZNAr4CbXixNu43FkHffQ- LVJFxHeh73q50tLcg2y- YFLywBdU6UiWWghAo_z1BLRFD&s=1 | 2/13/2022 | 2/13/2022 7:31:17 PM(UTC-5) |
| 346 | Wolf Supply LLC - Home | https://m.facebook.com/pages/category/Gun-Store/Wolf-Supply-LLC-238585288279/ | 2/13/2022 | 2/13/2022 7:31:05 PM(UTC-5) |
| 347 | Wolf Supply LLC - Home | https://m.facebook.com/pages/category/Gun-Store/Wolf-Supply-LLC-238585288279/ | 2/13/2022 | 2/13/2022 7:31:01 PM(UTC-5) |
| 348 | Wolf Supply LLC - Home | https://m.facebook.com/home.php | 2/13/2022 | 2/13/2022 7:31:01 PM(UTC-5) |
| 349 | Wolf Supply LLC - Home | https://m.facebook.com/pages/category/Gun-Store/Wolf-Supply-LLC-238585288279/ | 2/13/2022 | 2/13/2022 7:31:01 PM(UTC-5) |
| 350 | | https://www.facebook.com/pages/category/Gun-Store/Wolf-Supply-LLC-238585288279/ | 2/13/2022 | 2/13/2022 7:31:01 PM(UTC-5) |

| 351 | Facebook | https://m.facebook.com/home.php | 2/13/2022 | 2/13/2022 7:30:57 PM(UTC-5) |
| 352 | Facebook | https://m.facebook.com/home.php | 2/13/2022 | 2/13/2022 7:30:56 PM(UTC-5) |
| 353 | Facebook | https://m.facebook.com/home.php | 2/13/2022 | 2/13/2022 7:30:56 PM(UTC-5) |
| 354 | Facebook | https://m.facebook.com/home.php | 2/13/2022 | 2/13/2022 7:30:54 PM(UTC-5) |
| 355 | Facebook | https://m.facebook.com/home.php | 2/13/2022 | 2/13/2022 7:30:52 PM(UTC-5) |
| 356 | Facebook | https://m.facebook.com/home.php | 2/13/2022 | 2/13/2022 7:30:52 PM(UTC-5) |
| 357 | Facebook | https://m.facebook.com/home.php | 2/13/2022 | 2/13/2022 7:30:52 PM(UTC-5) |

| 358 | Facebook | https://m.facebook.com/msg/238585288279/?show_interstitial=0&mdotme_uri=https%3A%2F%2Fm.me%2F238585288279%3Fentry_point%3Dpage_cta_message-native_templates%26messenger_discovery_entry_point%3Dfb_page%253Aabout_card%26diode_trigger%3Dfb_page%253Aabout_card%26participant_name%3DWolf%2BSupply%2BLLC%26is_page_surface%3D1%26source_id%3D786433%26thread_exists%3D0&source_id=786433&handler=m.me&referer=https%3A%2F%2Flm.facebook.com%2F&refsrc=deprecated&_rdr | 2/13/2022 | 2/13/2022 7:30:48 PM(UTC-5) |
| 359 | | https://m.me/238585288279?entry_point=page_cta_message-native_templates&messenger_discovery_entry_point=fb_page%3Aabout_card&diode_trigger=fb_page%3Aabout_card&participant_name=Wolf+Supply+LLC&is_page_surface=1&source_id=786433&thread_exists=0 | 2/13/2022 | 2/13/2022 7:30:48 PM(UTC-5) |
| 360 | | https://lm.facebook.com/l.php?u=https%3A%2F%2Fm.me%2F238585288279%3Fentry_point%3Dpage_cta_message-native_templates%26messenger_discovery_entry_point%3Dfb_page%253Aabout_card%26diode_trigger%3Dfb_page%253Aabout_card%26participant_name%3DWolf%2BSupply%2BLLC%26is_page_surface%3D1%26source_id%3D786433%26thread_exists%3D0&h=AT0z9qQB6NZ8dyZjNoaAPOIXSN1pDNE0ygYzoBTtkkxkfoQkqJYOxhqZPwQUi1bw-et9Jmfpzj428ZXx-elFgblnKnjjHTlorah7QCxUdCsc9zKz10JNnXqQRm8MAcfW&s=1 | 2/13/2022 | 2/13/2022 7:30:47 PM(UTC-5) |
| 361 | Wolf Supply LLC - Home | https://m.facebook.com/pages/category/Gun-Store/Wolf-Supply-LLC-238585288279/ | 2/13/2022 | 2/13/2022 7:30:44 PM(UTC-5) |

| 362 | Wolf Supply LLC - Home | https://m.facebook.com/home.php | 2/13/2022 | 2/13/2022 7:30:44 PM(UTC-5) |
|---|---|---|---|---|
| 363 | Wolf Supply LLC - Home | https://m.facebook.com/pages/category/Gun-Store/Wolf-Supply-LLC-238585288279/ | 2/13/2022 | 2/13/2022 7:30:44 PM(UTC-5) |
| 364 | | https://www.facebook.com/pages/category/Gun-Store/Wolf-Supply-LLC-238585288279/ | 2/13/2022 | 2/13/2022 7:30:44 PM(UTC-5) |
| 365 | gun store near uofl - Google Search | https://www.google.com/search?q=gun+store+near+uofl&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#trex=m_t:lcl_akp,rc_f:rln,rc_ludocids:16819846878930472609,ru_gwp:0%252C7,ru_lqi:ChNndW4gc3RvcmUgbmVhciB1b2ZsMfGKAQAAAAASMn99Jasj4CACFonEAAQARgAGAEYAyITZ3VuIHN0b3JlIG5lYXIgdW9mbCoGCAMQABABkgEIZ3VuX3Nob3C3CaASRDaGREU1VoTk1HOW5TMFZZKUTBGblNVTkRkMDVlZDNwUlJSQUKqAREQASoNIgnndW4gc3RvcmUoAA,trex_id:FCr0pf | 2/13/2022 | 2/13/2022 7:30:32 PM(UTC-5) |
| 366 | gun store near uofl - Google Search | https://www.google.com/search?q=gun+store+near+uofl&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#trex=m_t:lcl_akp,rc_f:rln,rc_ludocids:16819846878930472609,ru_gwp:0%252C7,ru_lqi:ChNndW4gc3RvcmUgbmVhciB1b2ZsMfGKAQAAAAASMn99Jasj4CACFonEAAQARgAGAEYAyITZ3VuIHN0b3JlIG5lYXIgdW9mbCoGCAMQABABkgEIZ3VuX3Nob3C3CaASRDaGREU1VoTk1HOW5TMFZZKUTBGblNVTkRkMDVlZDNwUlJSQUKqAREQASoNIgnndW4gc3RvcmUoAA,trex_id:FCr0pf | 2/13/2022 | 2/13/2022 7:30:30 PM(UTC-5) |
| 367 | gun store near uofl - Google Search | https://www.google.com/search?q=gun+store+near+uofl&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 7:30:27 PM(UTC-5) |

| 368 | gun store near uofl - Google Search | https://www.google.com/search?q=gun+store+near+uofl&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 7:30:26 PM(UTC-5) |
| 369 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/13/2022 | 2/13/2022 7:11:26 PM(UTC-5) |
| 370 | Instagram | https://www.instagram.com/explore/search/ | 2/13/2022 | 2/13/2022 7:11:25 PM(UTC-5) |
| 371 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/13/2022 | 2/13/2022 7:11:25 PM(UTC-5) |
| 372 | Instagram | https://www.instagram.com/explore/ | 2/13/2022 | 2/13/2022 7:11:24 PM(UTC-5) |

| 373 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 7:11:20 PM(UTC-5) |
|---|---|---|---|---|
| 374 | Craig Greenberg for Mayor | https://m.facebook.com/profile.php?id=100066628345796 | 2/13/2022 | 2/13/2022 7:11:10 PM(UTC-5) |
| 375 | how big a chamber explosion pistol - Google Search | https://www.google.com/search?q=how+big+a+chamber+explosion+pistol&client=safari&hl=en-us&prmd=isvxn&source=lnms&tbm=isch&sa=X&ved=2ahUKEwivyNvJ8_31AhWKkmoFHRXfB5MQ_AUoAXoECAIQAQ&biw=459&bih=747&dpr=3 | 2/13/2022 | 2/13/2022 7:09:10 PM(UTC-5) |
| 376 | how big a chamber explosion pistol - Google Search | https://www.google.com/search?q=how+big+a+chamber+explosion+pistol&client=safari&hl=en-us&prmd=isvxn&source=lnms&tbm=isch&sa=X&ved=2ahUKEwivyNvJ8_31AhWKkmoFHRXfB5MQ_AUoAXoECAIQAQ&biw=459&bih=747&dpr=3 | 2/13/2022 | 2/13/2022 7:09:09 PM(UTC-5) |
| 377 | how big a chamber explosion pistol - Google Search | https://www.google.com/search?q=how+big+a+chamber+explosion+pistol&client=safari&hl=en-us&prmd=isvxn&source=lnms&tbm=isch&sa=X&ved=2ahUKEwivyNvJ8_31AhWKkmoFHRXfB5MQ_AUoAXoECAIQAQ&biw=459&bih=747&dpr=3 | 2/13/2022 | 2/13/2022 7:09:07 PM(UTC-5) |
| 378 | how big a chamber explosion pistol - Google Search | https://www.google.com/search?q=how+big+a+chamber+explosion+pistol&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 7:09:01 PM(UTC-5) |

| 379 | how big a chamber explosion pistol - Google Search | https://www.google.com/search?q=how+big+a+chamber+explosion+pistol&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 7:09:00 PM(UTC-5) |
|---|---|---|---|---|
| 380 | What happens if you put a bullet in the chamber backwards and fire it? : r/NoStupidQuestions | https://www.reddit.com/r/NoStupidQuestions/comments/6iqz2t/what_happens_if_you_put_a_bullet_in_the_chamber/ | 2/13/2022 | 2/13/2022 7:00:55 PM(UTC-5) |
| 381 | What happens if you put a bullet in the chamber backwards and fire it? : r/NoStupidQuestions | https://www.reddit.com/r/NoStupidQuestions/comments/6iqz2t/what_happens_if_you_put_a_bullet_in_the_chamber/ | 2/13/2022 | 2/13/2022 7:00:51 PM(UTC-5) |
| 382 | Reddit - Dive into anything | https://www.reddit.com/r/NoStupidQuestions/comments/6iqz2t/what_happens_if_you_put_a_bullet_in_the_chamber/ | 2/13/2022 | 2/13/2022 7:00:51 PM(UTC-5) |
| 383 | cartride loaded backwards - Google Search | https://www.google.com/search?q=cartride+loaded+backwards&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#ip=1 | 2/13/2022 | 2/13/2022 7:00:49 PM(UTC-5) |
| 384 | cartride loaded backwards - Google Search | https://www.google.com/search?q=cartride+loaded+backwards&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 7:00:35 PM(UTC-5) |
| 385 | cartride loaded backwards - Google Search | https://www.google.com/search?q=cartride+loaded+backwards&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 7:00:32 PM(UTC-5) |
| 386 | cartride loaded backwards - Google Search | https://www.google.com/search?q=cartride+loaded+backwards&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 7:00:31 PM(UTC-5) |

| 387 | gun store near uofl - Google Search | https://www.google.com/search?q=gun+store+near+uofl&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#lkt=LocalPoiPhotos&trex=m_t:lcl_akp,rc_f:rln,rc_ludocids:11962502015683794481,ru_gwp:0%252C7 | 2/13/2022 | 2/13/2022 7:00:19 PM(UTC-5) |
|---|---|---|---|---|
| 388 | gun store near uofl - Google Search | https://www.google.com/search?q=gun+store+near+uofl&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#lkt=LocalPoiPhotos&trex=m_t:lcl_akp,rc_f:rln,rc_ludocids:11962502015683794481,ru_gwp:0%252C7 | 2/13/2022 | 2/13/2022 6:59:56 PM(UTC-5) |
| 389 | gun store near uofl - Google Search | https://www.google.com/search?q=gun+store+near+uofl&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#lkt=LocalPoiPhotos&trex=m_t:lcl_akp,rc_f:rln,rc_ludocids:11962502015683794481,ru_gwp:0%252C7 | 2/13/2022 | 2/13/2022 6:59:51 PM(UTC-5) |
| 390 | gun store near uofl - Google Search | https://www.google.com/search?q=gun+store+near+uofl&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#trex=m_t:lcl_akp,rc_f:rln,rc_ludocids:11962502015683794481,ru_gwp:0%252C7 | 2/13/2022 | 2/13/2022 6:59:44 PM(UTC-5) |
| 391 | gun store near uofl - Google Search | https://www.google.com/search?q=gun+store+near+uofl&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#istate=lrl:mlt&trex=m_r:1,m_t:gwp,rc_q:gun%2520store%2520near%2520uofl,rc_ui:10,ru_gwp:0%252C6,ru_q:gun%2520store%2520near%2520uofl,trex_id:wwSOzb | 2/13/2022 | 2/13/2022 6:59:30 PM(UTC-5) |
| 392 | gun store near uofl - Google Search | https://www.google.com/search?q=gun+store+near+uofl&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#istate=lrl:mlt&trex=m_r:1,m_t:gwp,rc_q:gun%2520store%2520near%2520uofl,rc_ui:10,ru_gwp:0%252C6,ru_q:gun%2520store%2520near%2520uofl,trex_id:wwSOzb | 2/13/2022 | 2/13/2022 6:59:28 PM(UTC-5) |
| 393 | gun store near uofl - Google Search | https://www.google.com/search?q=gun+store+near+uofl&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 6:59:20 PM(UTC-5) |

| 394 | gun store near uofl - Google Search | https://www.google.com/search?q=gun+store+near+uofl&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 6:59:19 PM(UTC-5) |
|-----|-----|-----|-----|-----|
| 395 | Smith & Wesson M&P 9 Shield EZ Semi-Auto Pistols \| Bass Pro Shops | https://www.basspro.com/shop/en/smith-wesson-mp-9-shield-ez-pistols#facet:&productBeginIndex:0&facetLimit:&orderBy:&pageView:grid&minPrice:&maxPrice:&pageSize:& | 2/13/2022 | 2/13/2022 6:55:35 PM(UTC-5) |
| 396 | Smith & Wesson M&P 9 Shield EZ Semi-Auto Pistols \| Bass Pro Shops | https://www.basspro.com/shop/en/smith-wesson-mp-9-shield-ez-pistols | 2/13/2022 | 2/13/2022 6:55:31 PM(UTC-5) |
| 397 | mp shield 9 louisville - Google Search | https://www.google.com/search?q=mp+shield+9+louisville&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 6:55:30 PM(UTC-5) |
| 398 | mp shield 9 louisville - Google Search | https://www.google.com/search?q=mp+shield+9+louisville&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 6:55:24 PM(UTC-5) |
| 399 | mp shield 9 louisville - Google Search | https://www.google.com/search?q=mp+shield+9+louisville&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 6:55:23 PM(UTC-5) |
| 400 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 6:55:20 PM(UTC-5) |

| 401 | Question | https://www.quora.com/If-I-put-a-bullet-in-a-gun-the-wrong-way-round-will-I-shoot-myself | 2/13/2022 | 2/13/2022 6:49:35 PM(UTC-5) |
|---|---|---|---|---|
| 402 | Question | https://www.quora.com/If-I-put-a-bullet-in-a-gun-the-wrong-way-round-will-I-shoot-myself | 2/13/2022 | 2/13/2022 6:49:30 PM(UTC-5) |
| 403 | Question | https://www.quora.com/What-would-happen-if-a-pistol-bullet-was-loaded-in-the-case-backwards | 2/13/2022 | 2/13/2022 6:48:55 PM(UTC-5) |
| 404 | Question | https://www.quora.com/What-would-happen-if-a-pistol-bullet-was-loaded-in-the-case-backwards | 2/13/2022 | 2/13/2022 6:48:52 PM(UTC-5) |
| 405 | Question | https://www.quora.com/What-happens-if-you-put-a-bullet-into-a-gun-backwards | 2/13/2022 | 2/13/2022 6:48:45 PM(UTC-5) |
| 406 | Question | https://www.quora.com/What-happens-if-you-put-a-bullet-into-a-gun-backwards | 2/13/2022 | 2/13/2022 6:48:40 PM(UTC-5) |
| 407 | Question | https://www.quora.com/I-loaded-my-magazine-wrong-in-my-LC380-and-now-a-bullet-is-in-the-chamber-jammed-and-facing-the-wrong-way-What-should-I-do | 2/13/2022 | 2/13/2022 6:39:00 PM(UTC-5) |

| 408 | Question | https://www.quora.com/I-loaded-my-magazine-wrong-in-my-LC380-and-now-a-bullet-is-in-the-chamber-jammed-and-facing-the-wrong-way-What-should-I-do | 2/13/2022 | 2/13/2022 6:38:55 PM(UTC-5) |
|---|---|---|---|---|
| 409 | bullet backwards in m&p shield - Google Search | https://www.google.com/search?q=bullet+backwards+in+m%26p+shield&client=safari&hl=en-us&ei=gZYJYuXcHNinqtsPrOWxsAs&oq=bullet+backwards+in+m%26p+shield&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABMgUIIRCrAjIFCCEQqwI6BwgAEEcQsAM6BAgeEAo6BwghEAoQoAE6CAghEBYQHRAeSgQIQRgAUPkFWIQlYMwnaAJwAXgAgAGnAYgBpgmSAQMwLjmYAQCgAQHIAQHAAQE&sclient=mobile-gws-wiz-serp | 2/13/2022 | 2/13/2022 6:38:49 PM(UTC-5) |
| 410 | bullet backwards in m&p shield - Google Search | https://www.google.com/search?q=bullet+backwards+in+m%26p+shield&client=safari&hl=en-us&ei=gZYJYuXcHNinqtsPrOWxsAs&oq=bullet+backwards+in+m%26p+shield&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABMgUIIRCrAjIFCCEQqwI6BwgAEEcQsAM6BAgeEAo6BwghEAoQoAE6CAghEBYQHRAeSgQIQRgAUPkFWIQlYMwnaAJwAXgAgAGnAYgBpgmSAQMwLjmYAQCgAQHIAQHAAQE&sclient=mobile-gws-wiz-serp | 2/13/2022 | 2/13/2022 6:38:48 PM(UTC-5) |
| 411 | bullet backwards in m&p shirks - Google Search | https://www.google.com/search?q=bullet+backwards+in+m%26p+shirks&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 6:38:48 PM(UTC-5) |
| 412 | bullet backwards in m&p shirks - Google Search | https://www.google.com/search?q=bullet+backwards+in+m%26p+shirks&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#sbfbu=1&pi=bullet%20backwards%20in%20m%26p%20shirks | 2/13/2022 | 2/13/2022 6:38:43 PM(UTC-5) |
| 413 | bullet backwards in m&p shirks - Google Search | https://www.google.com/search?q=bullet+backwards+in+m%26p+shirks&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 6:38:42 PM(UTC-5) |

| 414 | bullet backwards in m&p shirks - Google Search | https://www.google.com/search?q=bullet+backwards+in+m%26p+shirks&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 6:38:41 PM(UTC-5) |
|---|---|---|---|---|
| 415 | bullett stufk backwards in chamber - Google Search | https://www.google.com/search?q=bullett+stufk+backwards+in+chamber&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 6:30:55 PM(UTC-5) |
| 416 | bullett stufk backwards in chamber - Google Search | https://www.google.com/search?q=bullett+stufk+backwards+in+chamber&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 6:30:49 PM(UTC-5) |
| 417 | bullett stufk backwards in chamber - Google Search | https://www.google.com/search?q=bullett+stufk+backwards+in+chamber&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 6:30:48 PM(UTC-5) |
| 418 | gun store near cheorkee gardens - Google Search | https://www.google.com/search?q=gun+store+near+cheorkee+gardens&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 6:30:35 PM(UTC-5) |
| 419 | gun store near cheorkee gardens - Google Search | https://www.google.com/search?q=gun+store+near+cheorkee+gardens&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 6:30:32 PM(UTC-5) |
| 420 | gun store near cheorkee gardens - Google Search | https://www.google.com/search?q=gun+store+near+cheorkee+gardens&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 6:30:31 PM(UTC-5) |

| 421 | Instagram | https://www.instagram.com/accounts/activity/ | 2/13/2022 | 2/13/2022 6:27:20 PM(UTC-5) |
|---|---|---|---|---|
| 422 | Question | https://www.quora.com/What-happens-if-you-put-a-bullet-into-a-gun-backwards | 2/13/2022 | 2/13/2022 6:23:00 PM(UTC-5) |
| 423 | Question | https://www.quora.com/What-happens-if-you-put-a-bullet-into-a-gun-backwards | 2/13/2022 | 2/13/2022 6:22:56 PM(UTC-5) |
| 424 | Shooting Bullets Loaded Backwards - YouTube | https://m.youtube.com/watch?v=AZAyhv0xqUI | 2/13/2022 | 2/13/2022 6:22:55 PM(UTC-5) |
| 425 | YouTube | https://m.youtube.com/watch?v=AZAyhv0xqUI | 2/13/2022 | 2/13/2022 6:22:54 PM(UTC-5) |
| 426 | loading a bullet backwards - Google Search | https://www.google.com/search?q=loading+a+bullet+backwards&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 6:22:50 PM(UTC-5) |
| 427 | loading a bullet backwards - Google Search | https://www.google.com/search?q=loading+a+bullet+backwards&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 6:22:49 PM(UTC-5) |

| 428 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/13/2022 | 2/13/2022 5:44:30 PM(UTC-5) |
| 429 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig?tsid=0.6400132620823668&source=result | 2/13/2022 | 2/13/2022 5:44:19 PM(UTC-5) |
| 430 | Facebook | https://m.facebook.com/?soft=search | 2/13/2022 | 2/13/2022 5:44:18 PM(UTC-5) |
| 431 | Facebook | https://m.facebook.com/?soft=search | 2/13/2022 | 2/13/2022 5:44:18 PM(UTC-5) |
| 432 | Facebook | https://m.facebook.com/RunWithCraig?tsid=0.6400132620823668&source=result | 2/13/2022 | 2/13/2022 5:44:15 PM(UTC-5) |
| 433 | Facebook | https://m.facebook.com/ | 2/13/2022 | 2/13/2022 5:44:13 PM(UTC-5) |
| 434 | Facebook | https://m.facebook.com/home.php | 2/13/2022 | 2/13/2022 5:44:13 PM(UTC-5) |
| 435 | Facebook | https://m.facebook.com/ | 2/13/2022 | 2/13/2022 5:44:11 PM(UTC-5) |

| 436 | | http://facebook.com/ | 2/13/2022 | 2/13/2022 5:44:11 PM(UTC-5) |
|---|---|---|---|---|
| 437 | TARC 29 BUS SCHEDULE EASTERN PARKWAY – Bus Schedule Time | https://busscheduletime.com/tarc-29-bus-schedule-eastern-parkway/ | 2/13/2022 | 2/13/2022 5:29:25 PM(UTC-5) |
| 438 | TARC 29 BUS SCHEDULE EASTERN PARKWAY – Bus Schedule Time | https://busscheduletime.com/tarc-29-bus-schedule-eastern-parkway/ | 2/13/2022 | 2/13/2022 5:29:18 PM(UTC-5) |
| 439 | TARC 29 Bus Schedule - Eastern Parkway - ridetarc org | https://busschedule1.com/tarc/29-tarc-schedule-bus-eastern-parkway/ | 2/13/2022 | 2/13/2022 5:29:08 PM(UTC-5) |
| 440 | TARC 29 - 29 Tarc Schedule Eastern Parkway - Bus Schedule USA | https://busschedule1.com/bus/tarc-29/ | 2/13/2022 | 2/13/2022 5:29:00 PM(UTC-5) |
| 441 | 29 tarc schedule - Google Search | https://www.google.com/search?q=29+tarc+schedule&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 5:28:54 PM(UTC-5) |
| 442 | 29 tarc schedule - Google Search | https://www.google.com/search?q=29+tarc+schedule&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 5:28:54 PM(UTC-5) |

| 443 | 29 tarc schedulr - Google Search | https://www.google.com/search?q=29+tarc+schedulr&client=safari&hl=en-us&ei=ooUJYufVJIivqtsP0eOg0A4&oq=29+tarc+schedulr&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBAgAEA0yCAgAEAgQDRAeOgcIABBHELADSgQIQRgAULcLWJMVYMMXaAJwAHgAgAGNA4gB_AaSAQcxLjAuMi4xmAEAoAEByAEIwAEB&sclient=mobile-gws-wiz-serp | 2/13/2022 | 2/13/2022 5:28:45 PM(UTC-5) |
| 444 | 29 Bus TARC Schedule - RideSchedules | https://rideschedules.com/tarc-29-bus-schedule-28208.html | 2/13/2022 | 2/13/2022 5:28:33 PM(UTC-5) |
| 445 | Figure Out Ring Size International Ring Size Chart How to | Etsy | https://www.etsy.com/listing/186571153/figure-out-ring-size-international-ring?gpla=1&gao=1&&utm_source=google&utm_medium=cpc&utm_term=_&utm_campaign=GDN_US_DSK_Reactivation_CRM_Tier-2_Product&utm_ag=Lapsed%2BBuyers&utm_custom1=_k_EAIaIQobChMIwIzB9tz99QIVpOkoBR132QEjEAEYASABEgLGk_D_BwE_k_&utm_content=go_9522858368_99015287682_449698030705_aud-1184785539258_m_&utm_custom2=9522858368&gclid=EAIaIQobChMIwIzB9tz99QIVpOkoBR132QEjEAEYASABEgLGk_D_BwE | 2/13/2022 | 2/13/2022 5:28:32 PM(UTC-5) |
| 446 | 29 Bus TARC Schedule - RideSchedules | https://rideschedules.com/tarc-29-bus-schedule-28208.html | 2/13/2022 | 2/13/2022 5:27:40 PM(UTC-5) |
| 447 | 29 Bus TARC Schedule - RideSchedules | https://rideschedules.com/tarc-29-bus-schedule-28208.html | 2/13/2022 | 2/13/2022 5:27:38 PM(UTC-5) |

| 448 | Routes & Schedules - TARC | https://www.ridetarc.org/getting-around/routes/ | 2/13/2022 | 2/13/2022 5:27:36 PM(UTC-5) |
|---|---|---|---|---|
| 449 | 29 Route: Schedules, Stops & Maps - Bardstown Road (Updated) | https://moovitapp.com/index/amp/en/public_transit-line-29-Louisville_KY-1442-11408-240832-0 | 2/13/2022 | 2/13/2022 5:27:28 PM(UTC-5) |
| 450 | 29 Route: Schedules, Stops & Maps - Bardstown Road (Updated) | https://moovitapp.com/index/amp/en/public_transit-line-29-Louisville_KY-1442-11408-240832-0 | 2/13/2022 | 2/13/2022 5:27:27 PM(UTC-5) |
| 451 | 29 Route: Schedules, Stops & Maps - Rockford Lane (Updated) | https://moovitapp.com/index/amp/en/public_transit-line-29-Louisville_KY-1442-11408-240832-2 | 2/13/2022 | 2/13/2022 5:27:25 PM(UTC-5) |
| 452 | Line Route 29 - Transit Authority of River City - Bus Schedules \| Moovit | https://m.moovitapp.com/louisville_ky-1442/lines/29/240832/713843/en?ref=2&poiType=line&customerId=4908 | 2/13/2022 | 2/13/2022 5:27:23 PM(UTC-5) |
| 453 | Line Route 29 - Transit Authority of River City - Bus Schedules \| Moovit | https://m.moovitapp.com/louisville_ky-1442/lines/29/240832/713843/en?ref=2&poiType=line&customerId=4908 | 2/13/2022 | 2/13/2022 5:27:21 PM(UTC-5) |
| 454 | 29 Route: Schedules, Stops & Maps - Rockford Lane (Updated) | https://moovitapp.com/index/amp/en/public_transit-line-29-Louisville_KY-1442-11408-240832-2 | 2/13/2022 | 2/13/2022 5:27:15 PM(UTC-5) |
| 455 | 29 Route: Schedules, Stops & Maps - Rockford Lane (Updated) | https://moovitapp.com/index/amp/en/public_transit-line-29-Louisville_KY-1442-11408-240832-2 | 2/13/2022 | 2/13/2022 5:27:11 PM(UTC-5) |

| 456 | 29 Route: Schedules, Stops & Maps - Rockford Lane (Updated) | https://moovitapp.com/index/amp/en/public_transit-line-29-Louisville_KY-1442-11408-240832-2 | 2/13/2022 | 2/13/2022 5:27:11 PM(UTC-5) |
|---|---|---|---|---|
| 457 | 29 tarc schedulr - Google Search | https://www.google.com/search?q=29+tarc+schedulr&client=safari&hl=en-us&ei=ooUJYufVJlivqtsP0eOg0A4&oq=29+tarc+schedulr&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBAgAEA0yCAgAEAgQDRAeOgcIABBHELADSgQIQRgAULcLWJMVYMMXaAJwAHgAgAGNA4gB_AaSAQcxLjAuMi4xmAEAoAEByAEIwAEB&sclient=mobile-gws-wiz-serp | 2/13/2022 | 2/13/2022 5:27:10 PM(UTC-5) |
| 458 | 29 tarc schedulr - Google Search | https://www.google.com/search?q=29+tarc+schedulr&client=safari&hl=en-us&ei=ooUJYufVJlivqtsP0eOg0A4&oq=29+tarc+schedulr&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBAgAEA0yCAgAEAgQDRAeOgcIABBHELADSgQIQRgAULcLWJMVYMMXaAJwAHgAgAGNA4gB_AaSAQcxLjAuMi4xmAEAoAEByAEIwAEB&sclient=mobile-gws-wiz-serp | 2/13/2022 | 2/13/2022 5:27:05 PM(UTC-5) |
| 459 | 29 tarc schedulr - Google Search | https://www.google.com/search?q=29+tarc+schedulr&client=safari&hl=en-us&ei=ooUJYufVJlivqtsP0eOg0A4&oq=29+tarc+schedulr&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBAgAEA0yCAgAEAgQDRAeOgcIABBHELADSgQIQRgAULcLWJMVYMMXaAJwAHgAgAGNA4gB_AaSAQcxLjAuMi4xmAEAoAEByAEIwAEB&sclient=mobile-gws-wiz-serp | 2/13/2022 | 2/13/2022 5:27:04 PM(UTC-5) |
| 460 | 26 tarc schedulr - Google Search | https://www.google.com/search?q=26+tarc+schedulr&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 5:27:04 PM(UTC-5) |
| 461 | 26 tarc schedulr - Google Search | https://www.google.com/search?q=26+tarc+schedulr&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#sbfbu=1&pi=26%20tarc%20schedulr | 2/13/2022 | 2/13/2022 5:27:01 PM(UTC-5) |

| 462 | https://www.ridetarc.org/wp-content/uploads/2021/02/All-TARC-Routes-Schedules-pdfs.pdf | https://www.ridetarc.org/wp-content/uploads/2021/02/All-TARC-Routes-Schedules-pdfs.pdf | 2/13/2022 | 2/13/2022 5:26:50 PM(UTC-5) |
|---|---|---|---|---|
| 463 | | https://www.ridetarc.org/wp-content/uploads/2021/02/All-TARC-Routes-Schedules-pdfs.pdf | 2/13/2022 | 2/13/2022 5:26:47 PM(UTC-5) |
| 464 | 26 tarc schedulr - Google Search | https://www.google.com/search?q=26+tarc+schedulr&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 5:26:43 PM(UTC-5) |
| 465 | 26 tarc schedulr - Google Search | https://www.google.com/search?q=26+tarc+schedulr&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 5:26:42 PM(UTC-5) |
| 466 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/13/2022 | 2/13/2022 4:24:32 PM(UTC-5) |
| 467 | Tweets liked by Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig/likes | 2/13/2022 | 2/13/2022 4:24:30 PM(UTC-5) |

| 468 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/13/2022 | 2/13/2022 4:24:28 PM(UTC-5) |
|---|---|---|---|---|
| 469 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 4:24:28 PM(UTC-5) |
| 470 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 4:24:26 PM(UTC-5) |
| 471 | Craig Greenberg for Mayor | https://m.facebook.com/profile.php?id=100066628345796 | 2/13/2022 | 2/13/2022 4:24:25 PM(UTC-5) |
| 472 | Beticc life (@LBeticc) / Twitter | https://mobile.twitter.com/LBeticc | 2/13/2022 | 2/13/2022 4:08:40 PM(UTC-5) |

| 473 | Beticc life on Twitter: "I just need 380 for the deposit. Can anyone help me please. This is important. I can get it today. Please send help for me and my daughter!! I'm 380 away. 🙏🏻🏚️ #MutualAidRequest | https://mobile.twitter.com/LBeticc/status/1492602296 718536711 | 2/13/2022 | 2/13/2022 4:08:14 PM(UTC-5) |
|---|---|---|---|---|
| 474 | Beticc life (@LBeticc) / Twitter | https://mobile.twitter.com/LBeticc | 2/13/2022 | 2/13/2022 4:08:13 PM(UTC-5) |
| 475 | Beticc life on Twitter: "I just need 380 for the deposit. Can anyone help me please. This is important. I can get it today. Please send help for me and my daughter!! I'm 380 away. 🙏🏻🏚️ #MutualAidRequest | https://mobile.twitter.com/LBeticc/status/1492602296 718536711 | 2/13/2022 | 2/13/2022 4:07:59 PM(UTC-5) |
| 476 | Beticc life on Twitter: "It's 1:35. I am literally going to be outside for 3 days. This isn't fair. No one has my back" / Twitter | https://mobile.twitter.com/LBeticc/status/1492945942 324125702 | 2/13/2022 | 2/13/2022 4:07:48 PM(UTC-5) |
| 477 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 4:06:58 PM(UTC-5) |
| 478 | isa (@endsanctions) / Twitter | https://mobile.twitter.com/endsanctions | 2/13/2022 | 2/13/2022 4:06:27 PM(UTC-5) |

| 479 | isa on Twitter: "just got accepted into a treatment program so i guess this is goodbye for the time being. i rly do deeply value all the connections w/ ppl i've built here. anyone wanting to | https://mobile.twitter.com/endsanctions/status/1492455821476651010 | 2/13/2022 | 2/13/2022 4:06:23 PM(UTC-5) |
| 480 | isa (@endsanctions) / Twitter | https://mobile.twitter.com/endsanctions | 2/13/2022 | 2/13/2022 4:06:11 PM(UTC-5) |
| 481 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 4:06:11 PM(UTC-5) |
| 482 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 4:06:08 PM(UTC-5) |
| 483 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 4:06:07 PM(UTC-5) |

| 484 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 4:05:43 PM(UTC-5) |
| 485 | Rob Perez on Twitter: "https://t.co/F4wJd1uj9w" / Twitter | https://mobile.twitter.com/WorldWideWob/status/149 2712529105014784 | 2/13/2022 | 2/13/2022 4:05:19 PM(UTC-5) |
| 486 | Albert Einstein, the Pro-Palestinian Socialist ☛ Current Affairs | https://www.currentaffairs.org/2021/07/albert-einstein-the-pro-palestinian-socialist | 2/13/2022 | 2/13/2022 4:01:55 PM(UTC-5) |
| 487 | Albert Einstein, the Pro-Palestinian Socialist ☛ Current Affairs | https://www.currentaffairs.org/2021/07/albert-einstein-the-pro-palestinian-socialist | 2/13/2022 | 2/13/2022 4:01:49 PM(UTC-5) |
| 488 | https://www.currentaffairs.org/2021/07/albert-einstein-the-pro-palestinian-socialist | https://t.co/7pwXIUpc7x | 2/13/2022 | 2/13/2022 4:01:49 PM(UTC-5) |
| 489 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 4:01:16 PM(UTC-5) |

| 490 | Robert Kahne on Twitter: "We don't have any officially licensed merchandise but Who Dey anyway https://t.co/haFJTAy4YS" | https://mobile.twitter.com/rkahne/status/1492926641890283525 | 2/13/2022 | 2/13/2022 4:01:08 PM(UTC-5) |
|---|---|---|---|---|
| 491 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 4:00:15 PM(UTC-5) |
| 492 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/13/2022 | 2/13/2022 4:00:13 PM(UTC-5) |
| 493 | Craig Greenberg on Twitter: "Future Winter Olympians training here! #RunWithCraig Go Bengals! | https://mobile.twitter.com/RunWithCraig/status/1492952881762287620 | 2/13/2022 | 2/13/2022 3:58:38 PM(UTC-5) |
| 494 | Liked by / Twitter | https://mobile.twitter.com/RunWithCraig/status/1492952881762287620/likes | 2/13/2022 | 2/13/2022 3:58:36 PM(UTC-5) |
| 495 | Sean Travelstead (@seantravelstead) / Twitter | https://mobile.twitter.com/seantravelstead | 2/13/2022 | 2/13/2022 3:58:29 PM(UTC-5) |
| 496 | Liked by / Twitter | https://mobile.twitter.com/RunWithCraig/status/1492952881762287620/likes | 2/13/2022 | 2/13/2022 3:58:22 PM(UTC-5) |

| 497 | Craig Greenberg on Twitter: "Future Winter Olympians training here! #RunWithCraig Go Bengals! | https://mobile.twitter.com/RunWithCraig/status/1492952881762287620 | 2/13/2022 | 2/13/2022 3:58:20 PM(UTC-5) |
| 498 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/13/2022 | 2/13/2022 3:58:17 PM(UTC-5) |
| 499 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 3:58:16 PM(UTC-5) |
| 500 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 3:58:15 PM(UTC-5) |
| 501 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 3:58:13 PM(UTC-5) |

| 502 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 3:58:12 PM(UTC-5) |
|-----|-------------------|-------------------------------------|-----------|------------------------------|
| 503 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 3:58:11 PM(UTC-5) |
| 504 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 3:55:26 PM(UTC-5) |
| 505 | Councilman Anthony Piagentini (@CMPiagentini) / Twitter | https://mobile.twitter.com/CMPiagentini | 2/13/2022 | 2/13/2022 3:55:00 PM(UTC-5) |
| 506 | Councilman Anthony Piagentini on Twitter: "UPS starts at $21/hour. No experience and no background check." / Twitter | https://mobile.twitter.com/CMPiagentini/status/14925 67916751073284 | 2/13/2022 | 2/13/2022 3:54:52 PM(UTC-5) |
| 507 | Councilman Anthony Piagentini (@CMPiagentini) / Twitter | https://mobile.twitter.com/CMPiagentini | 2/13/2022 | 2/13/2022 3:54:44 PM(UTC-5) |

| 508 | List of ethnic groups in the United States by household income - Wikipedia | https://en.m.wikipedia.org/wiki/List_of_ethnic_groups _in_the_United_States_by_household_income# | 2/13/2022 | 2/13/2022 3:54:34 PM(UTC-5) |
|---|---|---|---|---|
| 509 | List of ethnic groups in the United States by household income - Wikipedia | https://en.m.wikipedia.org/wiki/List_of_ethnic_groups _in_the_United_States_by_household_income#Deta iled_ancestry | 2/13/2022 | 2/13/2022 3:53:40 PM(UTC-5) |
| 510 | List of ethnic groups in the United States by household income - Wikipedia | https://en.m.wikipedia.org/wiki/Indian_Americans | 2/13/2022 | 2/13/2022 3:53:35 PM(UTC-5) |
| 511 | List of ethnic groups in the United States by household income - Wikipedia | https://en.m.wikipedia.org/wiki/List_of_ethnic_groups _in_the_United_States_by_household_income#Deta iled_ancestry | 2/13/2022 | 2/13/2022 3:53:32 PM(UTC-5) |
| 512 | List of ethnic groups in the United States by household income - Wikipedia | https://en.m.wikipedia.org/wiki/List_of_ethnic_groups _in_the_United_States_by_household_income# | 2/13/2022 | 2/13/2022 3:53:32 PM(UTC-5) |
| 513 | List of ethnic groups in the United States by household income - Wikipedia | https://en.m.wikipedia.org/wiki/List_of_ethnic_groups _in_the_United_States_by_household_income#Deta iled_ancestry | 2/13/2022 | 2/13/2022 3:53:31 PM(UTC-5) |
| 514 | https://en.m.wikipedia.org/wiki/Lis t_of_ethnic_groups_in_the_Unite d_States_by_household_income #Detailed_ancestry | https://t.co/2PFN3qu4Xd | 2/13/2022 | 2/13/2022 3:53:31 PM(UTC-5) |
| 515 | Councilman Anthony Piagentini on Twitter: "Try again. Medium household income for "white" families in America is about $75,000. About 48 ancestry groups beating whites including Indians (#1), Taiwanese (2), | https://mobile.twitter.com/CMPiagentini/status/14925 79192352952323 | 2/13/2022 | 2/13/2022 3:53:10 PM(UTC-5) |

| 516 | Councilman Anthony Piagentini (@CMPiagentini) / Twitter | https://mobile.twitter.com/CMPiagentini | 2/13/2022 | 2/13/2022 3:52:51 PM(UTC-5) |
| 517 | Councilman Anthony Piagentini on Twitter: "Here is a difference between the Mayor and I. He says the answer to poverty is money. I say it is work. Work is | https://mobile.twitter.com/CMPiagentini/status/149247851933061939 8 | 2/13/2022 | 2/13/2022 3:52:50 PM(UTC-5) |
| 518 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 3:52:49 PM(UTC-5) |
| 519 | Terrance A. Sullivan, J.D. on Twitter: "I know from experience some of the hardest working people you will ever encounter are impoverished. Lack of opportunities and systemic | https://mobile.twitter.com/TASullivan/status/149260474099116851 4 | 2/13/2022 | 2/13/2022 3:52:37 PM(UTC-5) |
| 520 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 3:52:09 PM(UTC-5) |

| 521 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/13/2022 | 2/13/2022 3:52:02 PM(UTC-5) |
| 522 | Craig Greenberg on Twitter: "HEY #LOUISVILLE: What are your plans for this weekend? Tell us about any special events happening in your neighborhood | https://mobile.twitter.com/RunWithCraig/status/1492228540108050443 | 2/13/2022 | 2/13/2022 3:52:01 PM(UTC-5) |
| 523 | Dave Bell (@heydavebell) / Twitter | https://mobile.twitter.com/heydavebell | 2/13/2022 | 2/13/2022 3:51:54 PM(UTC-5) |
| 524 | Twitter | https://mobile.twitter.com/heydavebell/photo | 2/13/2022 | 2/13/2022 3:51:53 PM(UTC-5) |
| 525 | Dave Bell (@heydavebell) / Twitter | https://mobile.twitter.com/heydavebell | 2/13/2022 | 2/13/2022 3:51:50 PM(UTC-5) |
| 526 | Craig Greenberg on Twitter: "HEY #LOUISVILLE: What are your plans for this weekend? Tell us about any special events happening in your neighborhood | https://mobile.twitter.com/RunWithCraig/status/1492228540108050443 | 2/13/2022 | 2/13/2022 3:51:45 PM(UTC-5) |

| 527 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/13/2022 | 2/13/2022 3:51:22 PM(UTC-5) |
| 528 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 3:51:20 PM(UTC-5) |
| 529 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 3:51:20 PM(UTC-5) |
| 530 | Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 3:51:19 PM(UTC-5) |

| 531 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 3:51:16 PM(UTC-5) |
|-----|----------------|---------------------------------|-----------|------------------------------|
| 532 |                | https://twitter.com/            | 2/13/2022 | 2/13/2022 3:51:16 PM(UTC-5) |
| 533 |                | https://mobile.twitter.com/     | 2/13/2022 | 2/13/2022 3:51:16 PM(UTC-5) |
| 534 |                | https://twitter.com/            | 2/13/2022 | 2/13/2022 3:51:16 PM(UTC-5) |

| 535 | Craig Greenberg | https://m.facebook.com/craig.a.greenberg?tsid=0.6264801568266298&source=result | 2/13/2022 | 2/13/2022 3:50:45 PM(UTC-5) |
| 536 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 3:47:45 PM(UTC-5) |
| 537 | terrence mckenna brain cancer - Google Search | https://www.google.com/search?q=terrence+mckenna+brain+cancer&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#ip=1 | 2/13/2022 | 2/13/2022 3:47:03 PM(UTC-5) |
| 538 | terrence mckenna brain cancer - Google Search | https://www.google.com/search?q=terrence+mckenna+brain+cancer&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 3:46:55 PM(UTC-5) |
| 539 | terrence mckenna brain cancer - Google Search | https://www.google.com/search?q=terrence+mckenna+brain+cancer&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 3:46:51 PM(UTC-5) |
| 540 | terrence mckenna brain cancer - Google Search | https://www.google.com/search?q=terrence+mckenna+brain+cancer&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 3:46:51 PM(UTC-5) |
| 541 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 3:46:50 PM(UTC-5) |

| 542 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 3:44:46 PM(UTC-5) |
|---|---|---|---|---|
| 543 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 3:44:34 PM(UTC-5) |
| 544 | John Pavlovitz (@johnpavlovitz) / Twitter | https://mobile.twitter.com/johnpavlovitz | 2/13/2022 | 2/13/2022 3:44:28 PM(UTC-5) |
| 545 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 3:44:05 PM(UTC-5) |
| 546 | NBA Central on Twitter: "1 Gotta Go https://t.co/uIHQFe39k8" / Twitter | https://mobile.twitter.com/TheNBACentral/status/1492592122234556421 | 2/13/2022 | 2/13/2022 3:43:33 PM(UTC-5) |

| 547 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 3:43:11 PM(UTC-5) |
| 548 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 3:43:08 PM(UTC-5) |
| 549 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/13/2022 | 2/13/2022 3:42:59 PM(UTC-5) |
| 550 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 3:42:58 PM(UTC-5) |

| 551 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 3:42:56 PM(UTC-5) |
| 552 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 3:42:50 PM(UTC-5) |
| 553 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 3:42:49 PM(UTC-5) |
| 554 | | https://twitter.com/ | 2/13/2022 | 2/13/2022 3:42:49 PM(UTC-5) |

| 555 | | https://mobile.twitter.com/ | 2/13/2022 | 2/13/2022 3:42:49 PM(UTC-5) |
|---|---|---|---|---|
| 556 | | https://twitter.com/ | 2/13/2022 | 2/13/2022 3:42:49 PM(UTC-5) |
| 557 | Craig Greenberg for Mayor | https://m.facebook.com/profile.php?id=100066628345796 | 2/13/2022 | 2/13/2022 3:42:45 PM(UTC-5) |
| 558 | Craig Greenberg for Mayor | https://m.facebook.com/profile.php?id=100066628345796 | 2/13/2022 | 2/13/2022 3:42:41 PM(UTC-5) |
| 559 | Craig Greenberg for Mayor | https://m.facebook.com/home.php | 2/13/2022 | 2/13/2022 3:42:41 PM(UTC-5) |

| 560 | Instagram | https://www.instagram.com/accounts/activity/ | 2/13/2022 | 2/13/2022 3:42:18 PM(UTC-5) |
| 561 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 3:42:17 PM(UTC-5) |
| 562 | Stories • Instagram | https://www.instagram.com/stories/_zbonds/2772479432462651660/ | 2/13/2022 | 2/13/2022 3:42:15 PM(UTC-5) |
| 563 | Stories • Instagram | https://www.instagram.com/stories/_zbonds/2772479197430418447/ | 2/13/2022 | 2/13/2022 3:42:15 PM(UTC-5) |
| 564 | Stories • Instagram | https://www.instagram.com/stories/_zbonds/2772478763281635767/ | 2/13/2022 | 2/13/2022 3:42:14 PM(UTC-5) |
| 565 | Stories • Instagram | https://www.instagram.com/stories/_zbonds/2772477671135133459/ | 2/13/2022 | 2/13/2022 3:42:14 PM(UTC-5) |
| 566 | Stories • Instagram | https://www.instagram.com/stories/_zbonds/2772463846252639156/ | 2/13/2022 | 2/13/2022 3:42:14 PM(UTC-5) |

| 567 | Stories • Instagram | https://www.instagram.com/stories/_zbonds/2772398586430829725/ | 2/13/2022 | 2/13/2022 3:42:13 PM(UTC-5) |
| 568 | Stories • Instagram | https://www.instagram.com/stories/_zbonds/2772385095513128720/ | 2/13/2022 | 2/13/2022 3:42:13 PM(UTC-5) |
| 569 | Stories • Instagram | https://www.instagram.com/stories/_zbonds/2772379588031240610/ | 2/13/2022 | 2/13/2022 3:42:12 PM(UTC-5) |
| 570 | Stories • Instagram | https://www.instagram.com/stories/kalebfromig/2772975140678843586/ | 2/13/2022 | 2/13/2022 3:42:12 PM(UTC-5) |
| 571 | Stories • Instagram | https://www.instagram.com/stories/kalebfromig/2772795761001199705/ | 2/13/2022 | 2/13/2022 3:42:11 PM(UTC-5) |
| 572 | Stories • Instagram | https://www.instagram.com/stories/kalebfromig/2772777602263765817/ | 2/13/2022 | 2/13/2022 3:42:11 PM(UTC-5) |
| 573 | Stories • Instagram | https://www.instagram.com/stories/kalebfromig/2772599579789223392/ | 2/13/2022 | 2/13/2022 3:42:11 PM(UTC-5) |
| 574 | Stories • Instagram | https://www.instagram.com/stories/kalebfromig/2772599054502775874/ | 2/13/2022 | 2/13/2022 3:42:10 PM(UTC-5) |
| 575 | Stories • Instagram | https://www.instagram.com/stories/kalebfromig/2772598864190565597/ | 2/13/2022 | 2/13/2022 3:42:10 PM(UTC-5) |

| 576 | Stories • Instagram | https://www.instagram.com/stories/kalebfromig/2772598535139083642/ | 2/13/2022 | 2/13/2022 3:42:09 PM(UTC-5) |
| 577 | Stories • Instagram | https://www.instagram.com/stories/kalebfromig/2772598447545177002/ | 2/13/2022 | 2/13/2022 3:42:09 PM(UTC-5) |
| 578 | Stories • Instagram | https://www.instagram.com/stories/kalebfromig/2772598106621330408/ | 2/13/2022 | 2/13/2022 3:42:08 PM(UTC-5) |
| 579 | Stories • Instagram | https://www.instagram.com/stories/kalebfromig/2772597956702373942/ | 2/13/2022 | 2/13/2022 3:42:08 PM(UTC-5) |
| 580 | Stories • Instagram | https://www.instagram.com/stories/kalebfromig/2772358429957001859/ | 2/13/2022 | 2/13/2022 3:42:07 PM(UTC-5) |
| 581 | Stories • Instagram | https://www.instagram.com/stories/kalebfromig/2772357690669120576/ | 2/13/2022 | 2/13/2022 3:42:07 PM(UTC-5) |
| 582 | Stories • Instagram | https://www.instagram.com/stories/kalebfromig/2772356819512050056/ | 2/13/2022 | 2/13/2022 3:42:06 PM(UTC-5) |
| 583 | Stories • Instagram | https://www.instagram.com/stories/jevelyng/2772414848091527876/ | 2/13/2022 | 2/13/2022 3:42:05 PM(UTC-5) |
| 584 | Stories • Instagram | https://www.instagram.com/stories/jevelyng/2772414271956353595/ | 2/13/2022 | 2/13/2022 3:42:05 PM(UTC-5) |

| 585 | Stories • Instagram | https://www.instagram.com/stories/jevelyng/2772386627992147925/ | 2/13/2022 | 2/13/2022 3:42:04 PM(UTC-5) |
| 586 | Stories • Instagram | https://www.instagram.com/stories/jevelyng/2772384700843620528/ | 2/13/2022 | 2/13/2022 3:42:04 PM(UTC-5) |
| 587 | Stories • Instagram | https://www.instagram.com/stories/jevelyng/2772344547398499264/ | 2/13/2022 | 2/13/2022 3:42:03 PM(UTC-5) |
| 588 | Stories • Instagram | https://www.instagram.com/stories/jevelyng/2772342975071450840/ | 2/13/2022 | 2/13/2022 3:42:03 PM(UTC-5) |
| 589 | Stories • Instagram | https://www.instagram.com/stories/jevelyng/2772331326709021645/ | 2/13/2022 | 2/13/2022 3:42:02 PM(UTC-5) |
| 590 | Stories • Instagram | https://www.instagram.com/stories/jevelyng/2772277552172197076/ | 2/13/2022 | 2/13/2022 3:42:01 PM(UTC-5) |
| 591 | Stories • Instagram | https://www.instagram.com/stories/artesiaaaa/2772972478975157820/ | 2/13/2022 | 2/13/2022 3:42:01 PM(UTC-5) |
| 592 | Stories • Instagram | https://www.instagram.com/stories/artesiaaaa/2772884677779251496/ | 2/13/2022 | 2/13/2022 3:42:01 PM(UTC-5) |
| 593 | Stories • Instagram | https://www.instagram.com/stories/artesiaaaa/2772863674256499368/ | 2/13/2022 | 2/13/2022 3:42:01 PM(UTC-5) |

| 594 | Stories • Instagram | https://www.instagram.com/stories/artesiaaaa/27728 58194851307098/ | 2/13/2022 | 2/13/2022 3:42:00 PM(UTC-5) |
| 595 | Stories • Instagram | https://www.instagram.com/stories/artesiaaaa/27728 57112376926171/ | 2/13/2022 | 2/13/2022 3:42:00 PM(UTC-5) |
| 596 | Stories • Instagram | https://www.instagram.com/stories/artesiaaaa/27728 53671093163043/ | 2/13/2022 | 2/13/2022 3:41:59 PM(UTC-5) |
| 597 | Stories • Instagram | https://www.instagram.com/stories/artesiaaaa/27728 53195559786905/ | 2/13/2022 | 2/13/2022 3:41:59 PM(UTC-5) |
| 598 | Stories • Instagram | https://www.instagram.com/stories/artesiaaaa/27724 91907785191691/ | 2/13/2022 | 2/13/2022 3:41:58 PM(UTC-5) |
| 599 | Stories • Instagram | https://www.instagram.com/stories/artesiaaaa/27724 77310391915746/ | 2/13/2022 | 2/13/2022 3:41:58 PM(UTC-5) |
| 600 | Stories • Instagram | https://www.instagram.com/stories/artesiaaaa/27723 91493798024060/ | 2/13/2022 | 2/13/2022 3:41:58 PM(UTC-5) |
| 601 | Stories • Instagram | https://www.instagram.com/stories/artesiaaaa/27723 75506470237225/ | 2/13/2022 | 2/13/2022 3:41:57 PM(UTC-5) |
| 602 | Stories • Instagram | https://www.instagram.com/stories/artesiaaaa/27723 75070740832474/ | 2/13/2022 | 2/13/2022 3:41:57 PM(UTC-5) |

| 603 | Stories • Instagram | https://www.instagram.com/stories/artesiaaaa/2772372887731259685/ | 2/13/2022 | 2/13/2022 3:41:56 PM(UTC-5) |
| 604 | Stories • Instagram | https://www.instagram.com/stories/artesiaaaa/2772327161891128252/ | 2/13/2022 | 2/13/2022 3:41:56 PM(UTC-5) |
| 605 | Stories • Instagram | https://www.instagram.com/stories/artesiaaaa/2772294923841231469/ | 2/13/2022 | 2/13/2022 3:41:55 PM(UTC-5) |
| 606 | Stories • Instagram | https://www.instagram.com/stories/artesiaaaa/2772280994181398558/ | 2/13/2022 | 2/13/2022 3:41:55 PM(UTC-5) |
| 607 | Stories • Instagram | https://www.instagram.com/stories/artesiaaaa/2772292722358607028/ | 2/13/2022 | 2/13/2022 3:41:54 PM(UTC-5) |
| 608 | Stories • Instagram | https://www.instagram.com/stories/itisjustinn/2772539848999580211/ | 2/13/2022 | 2/13/2022 3:41:53 PM(UTC-5) |
| 609 | Stories • Instagram | https://www.instagram.com/stories/itisjustinn/2772506460796117645/ | 2/13/2022 | 2/13/2022 3:41:52 PM(UTC-5) |
| 610 | Stories • Instagram | https://www.instagram.com/stories/itisjustinn/2772487594061374771/ | 2/13/2022 | 2/13/2022 3:41:50 PM(UTC-5) |
| 611 | Stories • Instagram | https://www.instagram.com/stories/itisjustinn/2772349262492022644/ | 2/13/2022 | 2/13/2022 3:41:49 PM(UTC-5) |

| 612 | Stories • Instagram | https://www.instagram.com/stories/itisjustinn/2772340158285266994/ | 2/13/2022 | 2/13/2022 3:41:48 PM(UTC-5) |
| 613 | Stories • Instagram | https://www.instagram.com/stories/aamazingly_blk/2772338024533837983/ | 2/13/2022 | 2/13/2022 3:41:47 PM(UTC-5) |
| 614 | Stories • Instagram | https://www.instagram.com/stories/littledipperstar/2772927629129759118/ | 2/13/2022 | 2/13/2022 3:41:45 PM(UTC-5) |
| 615 | Stories • Instagram | https://www.instagram.com/stories/littledipperstar/2772488599969466492/ | 2/13/2022 | 2/13/2022 3:41:44 PM(UTC-5) |
| 616 | Stories • Instagram | https://www.instagram.com/stories/littledipperstar/2772927629129759118/ | 2/13/2022 | 2/13/2022 3:41:43 PM(UTC-5) |
| 617 | Stories • Instagram | https://www.instagram.com/stories/littledipperstar/2772488599969466492/ | 2/13/2022 | 2/13/2022 3:41:42 PM(UTC-5) |
| 618 | Stories • Instagram | https://www.instagram.com/stories/littledipperstar/2772336420386247681/ | 2/13/2022 | 2/13/2022 3:41:42 PM(UTC-5) |
| 619 | Stories • Instagram | https://www.instagram.com/stories/littledipperstar/2772287026207359715/ | 2/13/2022 | 2/13/2022 3:41:41 PM(UTC-5) |
| 620 | Stories • Instagram | https://www.instagram.com/stories/littledipperstar/2772260788220835957/ | 2/13/2022 | 2/13/2022 3:41:37 PM(UTC-5) |

| 621 | Stories • Instagram | https://www.instagram.com/stories/littledipperstar/2772287026207359715/ | 2/13/2022 | 2/13/2022 3:41:36 PM(UTC-5) |
| 622 | Stories • Instagram | https://www.instagram.com/stories/littledipperstar/2772260788220835957/ | 2/13/2022 | 2/13/2022 3:41:35 PM(UTC-5) |
| 623 | Stories • Instagram | https://www.instagram.com/stories/littledipperstar/2772258572235765144/ | 2/13/2022 | 2/13/2022 3:41:34 PM(UTC-5) |
| 624 | Stories • Instagram | https://www.instagram.com/stories/vibeswtjay/2772410337112482420/ | 2/13/2022 | 2/13/2022 3:41:33 PM(UTC-5) |
| 625 | Stories • Instagram | https://www.instagram.com/stories/vibeswtjay/2772409884362619456/ | 2/13/2022 | 2/13/2022 3:41:32 PM(UTC-5) |
| 626 | Stories • Instagram | https://www.instagram.com/stories/caylee_whitfield/2772899054787938343/ | 2/13/2022 | 2/13/2022 3:41:31 PM(UTC-5) |
| 627 | Stories • Instagram | https://www.instagram.com/stories/caylee_whitfield/2772477877551376601/ | 2/13/2022 | 2/13/2022 3:41:30 PM(UTC-5) |
| 628 | Stories • Instagram | https://www.instagram.com/stories/caylee_whitfield/2772468929003984985/ | 2/13/2022 | 2/13/2022 3:41:29 PM(UTC-5) |
| 629 | Stories • Instagram | https://www.instagram.com/stories/caylee_whitfield/2772296198632377494/ | 2/13/2022 | 2/13/2022 3:41:28 PM(UTC-5) |

| 630 | Stories • Instagram | https://www.instagram.com/stories/502.tyy/27724406 20264778721/ | 2/13/2022 | 2/13/2022 3:41:28 PM(UTC-5) |
| 631 | Stories • Instagram | https://www.instagram.com/stories/ericaamcphee/27 72367141534849574/ | 2/13/2022 | 2/13/2022 3:41:26 PM(UTC-5) |
| 632 | Stories • Instagram | https://www.instagram.com/stories/aubrishaunte/277 2424328245358671/ | 2/13/2022 | 2/13/2022 3:41:25 PM(UTC-5) |
| 633 | Stories • Instagram | https://www.instagram.com/stories/quanmcfarland_/ 2772978044638724400/ | 2/13/2022 | 2/13/2022 3:41:25 PM(UTC-5) |
| 634 | Stories • Instagram | https://www.instagram.com/stories/quanmcfarland_/ 2772977474431473734/ | 2/13/2022 | 2/13/2022 3:41:24 PM(UTC-5) |
| 635 | Stories • Instagram | https://www.instagram.com/stories/quanmcfarland_/ 2772856218881112300/ | 2/13/2022 | 2/13/2022 3:41:23 PM(UTC-5) |
| 636 | Stories • Instagram | https://www.instagram.com/stories/quanmcfarland_/ 2772856136001665470/ | 2/13/2022 | 2/13/2022 3:41:23 PM(UTC-5) |
| 637 | Stories • Instagram | https://www.instagram.com/stories/quanmcfarland_/ 2772854243617093768/ | 2/13/2022 | 2/13/2022 3:41:23 PM(UTC-5) |
| 638 | Stories • Instagram | https://www.instagram.com/stories/quanmcfarland_/ 2772676318917682266/ | 2/13/2022 | 2/13/2022 3:41:22 PM(UTC-5) |

| 639 | Stories • Instagram | https://www.instagram.com/stories/quanmcfarland_/ 2772486706417405458/ | 2/13/2022 | 2/13/2022 3:41:22 PM(UTC-5) |
| 640 | Stories • Instagram | https://www.instagram.com/stories/quanmcfarland_/ 2772485790750664038/ | 2/13/2022 | 2/13/2022 3:41:21 PM(UTC-5) |
| 641 | Stories • Instagram | https://www.instagram.com/stories/quanmcfarland_/ 2772485172073890107/ | 2/13/2022 | 2/13/2022 3:41:21 PM(UTC-5) |
| 642 | Stories • Instagram | https://www.instagram.com/stories/quanmcfarland_/ 2772484159359371401/ | 2/13/2022 | 2/13/2022 3:41:20 PM(UTC-5) |
| 643 | Stories • Instagram | https://www.instagram.com/stories/quanmcfarland_/ 2772472193899178273/ | 2/13/2022 | 2/13/2022 3:41:15 PM(UTC-5) |
| 644 | Stories • Instagram | https://www.instagram.com/stories/quanmcfarland_/ 2772448021487802772/ | 2/13/2022 | 2/13/2022 3:41:14 PM(UTC-5) |
| 645 | Stories • Instagram | https://www.instagram.com/stories/quanmcfarland_/ 2772344109881675174/ | 2/13/2022 | 2/13/2022 3:41:14 PM(UTC-5) |
| 646 | Stories • Instagram | https://www.instagram.com/stories/quanmcfarland_/ 2772343742024541873/ | 2/13/2022 | 2/13/2022 3:41:13 PM(UTC-5) |
| 647 | Stories • Instagram | https://www.instagram.com/stories/quanmcfarland_/ 2772284735163279788/ | 2/13/2022 | 2/13/2022 3:41:12 PM(UTC-5) |

| 648 | Stories • Instagram | https://www.instagram.com/stories/quanmcfarland_/2772282373493247943/ | 2/13/2022 | 2/13/2022 3:41:10 PM(UTC-5) |
| 649 | Stories • Instagram | https://www.instagram.com/stories/riley_thelesbian_lei/2772761446440807580/ | 2/13/2022 | 2/13/2022 3:41:10 PM(UTC-5) |
| 650 | Stories • Instagram | https://www.instagram.com/stories/riley_thelesbian_lei/2772686270504184866/ | 2/13/2022 | 2/13/2022 3:41:09 PM(UTC-5) |
| 651 | Stories • Instagram | https://www.instagram.com/stories/riley_thelesbian_lei/2772666312848300244/ | 2/13/2022 | 2/13/2022 3:41:08 PM(UTC-5) |
| 652 | Stories • Instagram | https://www.instagram.com/stories/riley_thelesbian_lei/2772661904705392420/ | 2/13/2022 | 2/13/2022 3:41:07 PM(UTC-5) |
| 653 | Stories • Instagram | https://www.instagram.com/stories/riley_thelesbian_lei/2772655256058936849/ | 2/13/2022 | 2/13/2022 3:41:06 PM(UTC-5) |
| 654 | Stories • Instagram | https://www.instagram.com/stories/riley_thelesbian_lei/2772570644800344689/ | 2/13/2022 | 2/13/2022 3:41:06 PM(UTC-5) |
| 655 | Stories • Instagram | https://www.instagram.com/stories/riley_thelesbian_lei/2772544935394576292/ | 2/13/2022 | 2/13/2022 3:41:05 PM(UTC-5) |
| 656 | Stories • Instagram | https://www.instagram.com/stories/riley_thelesbian_lei/2772472423713484296/ | 2/13/2022 | 2/13/2022 3:41:04 PM(UTC-5) |

| 657 | Stories • Instagram | https://www.instagram.com/stories/riley_thelesbian_l ei/2772472338971625044/ | 2/13/2022 | 2/13/2022 3:41:04 PM(UTC-5) |
| 658 | Stories • Instagram | https://www.instagram.com/stories/riley_thelesbian_l ei/2772471950159801814/ | 2/13/2022 | 2/13/2022 3:41:04 PM(UTC-5) |
| 659 | Stories • Instagram | https://www.instagram.com/stories/riley_thelesbian_l ei/2772450749827159382/ | 2/13/2022 | 2/13/2022 3:41:03 PM(UTC-5) |
| 660 | Stories • Instagram | https://www.instagram.com/stories/riley_thelesbian_l ei/2772426261681826804/ | 2/13/2022 | 2/13/2022 3:41:03 PM(UTC-5) |
| 661 | Stories • Instagram | https://www.instagram.com/stories/riley_thelesbian_l ei/2772383357645106124/ | 2/13/2022 | 2/13/2022 3:41:02 PM(UTC-5) |
| 662 | Stories • Instagram | https://www.instagram.com/stories/donyae_nicola_/2 772935196593673735/ | 2/13/2022 | 2/13/2022 3:41:01 PM(UTC-5) |
| 663 | Stories • Instagram | https://www.instagram.com/stories/donyae_nicola_/2 772878361241097282/ | 2/13/2022 | 2/13/2022 3:41:01 PM(UTC-5) |
| 664 | Stories • Instagram | https://www.instagram.com/stories/donyae_nicola_/2 772524961401347933/ | 2/13/2022 | 2/13/2022 3:41:00 PM(UTC-5) |
| 665 | Stories • Instagram | https://www.instagram.com/stories/donyae_nicola_/2 772474705491606529/ | 2/13/2022 | 2/13/2022 3:40:59 PM(UTC-5) |

| 666 | Stories • Instagram | https://www.instagram.com/stories/_rolleey/2772977382970575547/ | 2/13/2022 | 2/13/2022 3:40:58 PM(UTC-5) |
| 667 | Stories • Instagram | https://www.instagram.com/stories/_rolleey/2772805306364674666/ | 2/13/2022 | 2/13/2022 3:40:58 PM(UTC-5) |
| 668 | Stories • Instagram | https://www.instagram.com/stories/_rolleey/2772390984308566803/ | 2/13/2022 | 2/13/2022 3:40:57 PM(UTC-5) |
| 669 | Stories • Instagram | https://www.instagram.com/stories/_rolleey/2772383049036665066/ | 2/13/2022 | 2/13/2022 3:40:57 PM(UTC-5) |
| 670 | Stories • Instagram | https://www.instagram.com/stories/_rolleey/2772381787767506895/ | 2/13/2022 | 2/13/2022 3:40:56 PM(UTC-5) |
| 671 | Stories • Instagram | https://www.instagram.com/stories/_rolleey/2772378502755036769/ | 2/13/2022 | 2/13/2022 3:40:56 PM(UTC-5) |
| 672 | Stories • Instagram | https://www.instagram.com/stories/___.yasmine.___/2772607314217008684/ | 2/13/2022 | 2/13/2022 3:40:55 PM(UTC-5) |
| 673 | Stories • Instagram | https://www.instagram.com/stories/layxbreyonne/2772481583095316821/ | 2/13/2022 | 2/13/2022 3:40:55 PM(UTC-5) |
| 674 | Stories • Instagram | https://www.instagram.com/stories/layxbreyonne/2772379008789453668/ | 2/13/2022 | 2/13/2022 3:40:54 PM(UTC-5) |

| 675 | Stories • Instagram | https://www.instagram.com/stories/layxbreyonne/2772354898092934614/ | 2/13/2022 | 2/13/2022 3:40:53 PM(UTC-5) |
|-----|---------------------|----------------------------------------------------------------------|-----------|------------------------------|
| 676 | Stories • Instagram | https://www.instagram.com/stories/layxbreyonne/2772354890660823758/ | 2/13/2022 | 2/13/2022 3:40:53 PM(UTC-5) |
| 677 | Stories • Instagram | https://www.instagram.com/stories/layxbreyonne/2772354384777330553/ | 2/13/2022 | 2/13/2022 3:40:52 PM(UTC-5) |
| 678 | Stories • Instagram | https://www.instagram.com/stories/jalentown_/2772908804188718002/ | 2/13/2022 | 2/13/2022 3:40:51 PM(UTC-5) |
| 679 | Stories • Instagram | https://www.instagram.com/stories/jalentown_/2772854434474578617/ | 2/13/2022 | 2/13/2022 3:40:51 PM(UTC-5) |
| 680 | Stories • Instagram | https://www.instagram.com/stories/jalentown_/2772356306373332059/ | 2/13/2022 | 2/13/2022 3:40:49 PM(UTC-5) |
| 681 | Stories • Instagram | https://www.instagram.com/stories/yeni_bensua/2772545180098731206/ | 2/13/2022 | 2/13/2022 3:40:49 PM(UTC-5) |
| 682 | Stories • Instagram | https://www.instagram.com/stories/yeni_bensua/2772474267881708257/ | 2/13/2022 | 2/13/2022 3:40:49 PM(UTC-5) |
| 683 | Stories • Instagram | https://www.instagram.com/stories/yeni_bensua/2772454146231575668/ | 2/13/2022 | 2/13/2022 3:40:48 PM(UTC-5) |

| 684 | Stories • Instagram | https://www.instagram.com/stories/yeni_bensua/2772454039243339366/ | 2/13/2022 | 2/13/2022 3:40:47 PM(UTC-5) |
| 685 | Stories • Instagram | https://www.instagram.com/stories/yeni_bensua/2772446104811331022/ | 2/13/2022 | 2/13/2022 3:40:47 PM(UTC-5) |
| 686 | Stories • Instagram | https://www.instagram.com/stories/yeni_bensua/2772445873970557311/ | 2/13/2022 | 2/13/2022 3:40:46 PM(UTC-5) |
| 687 | Stories • Instagram | https://www.instagram.com/stories/yeni_bensua/2772430430722559999/ | 2/13/2022 | 2/13/2022 3:40:46 PM(UTC-5) |
| 688 | Stories • Instagram | https://www.instagram.com/stories/yeni_bensua/2772334160931977713/ | 2/13/2022 | 2/13/2022 3:40:44 PM(UTC-5) |
| 689 | Stories • Instagram | https://www.instagram.com/stories/yeni_bensua/2772325676887694214/ | 2/13/2022 | 2/13/2022 3:40:44 PM(UTC-5) |
| 690 | Stories • Instagram | https://www.instagram.com/stories/yeni_bensua/2772283110683129768/ | 2/13/2022 | 2/13/2022 3:40:43 PM(UTC-5) |
| 691 | Stories • Instagram | https://www.instagram.com/stories/0gcoco/2772957330808481929/ | 2/13/2022 | 2/13/2022 3:40:42 PM(UTC-5) |
| 692 | Stories • Instagram | https://www.instagram.com/stories/0gcoco/2772953816535313421/ | 2/13/2022 | 2/13/2022 3:40:42 PM(UTC-5) |

| 693 | Stories • Instagram | https://www.instagram.com/stories/0gcoco/2772836810500573774/ | 2/13/2022 | 2/13/2022 3:40:41 PM(UTC-5) |
| 694 | Stories • Instagram | https://www.instagram.com/stories/0gcoco/2772830384460406376/ | 2/13/2022 | 2/13/2022 3:40:41 PM(UTC-5) |
| 695 | Stories • Instagram | https://www.instagram.com/stories/0gcoco/2772480816222237056/ | 2/13/2022 | 2/13/2022 3:40:41 PM(UTC-5) |
| 696 | Stories • Instagram | https://www.instagram.com/stories/0gcoco/2772436175531639415/ | 2/13/2022 | 2/13/2022 3:40:40 PM(UTC-5) |
| 697 | Stories • Instagram | https://www.instagram.com/stories/0gcoco/2772365323866063641/ | 2/13/2022 | 2/13/2022 3:40:38 PM(UTC-5) |
| 698 | Stories • Instagram | https://www.instagram.com/stories/0gcoco/2772339217284825852/ | 2/13/2022 | 2/13/2022 3:40:33 PM(UTC-5) |
| 699 | Stories • Instagram | https://www.instagram.com/stories/0gcoco/2772365323866063641/ | 2/13/2022 | 2/13/2022 3:40:32 PM(UTC-5) |
| 700 | Stories • Instagram | https://www.instagram.com/stories/0gcoco/2772339217284825852/ | 2/13/2022 | 2/13/2022 3:40:32 PM(UTC-5) |
| 701 | Stories • Instagram | https://www.instagram.com/stories/0gcoco/2772299751342113122/ | 2/13/2022 | 2/13/2022 3:40:31 PM(UTC-5) |

| 702 | Stories • Instagram | https://www.instagram.com/stories/0gcoco/2772269784491315884/ | 2/13/2022 | 2/13/2022 3:40:31 PM(UTC-5) |
| 703 | Stories • Instagram | https://www.instagram.com/stories/0gcoco/2772269434912859824/ | 2/13/2022 | 2/13/2022 3:40:29 PM(UTC-5) |
| 704 | Stories • Instagram | https://www.instagram.com/stories/tarissmithphotography/2772938521678608698/ | 2/13/2022 | 2/13/2022 3:40:28 PM(UTC-5) |
| 705 | Stories • Instagram | https://www.instagram.com/stories/tarissmithphotography/2772295799468961068/ | 2/13/2022 | 2/13/2022 3:40:27 PM(UTC-5) |
| 706 | Stories • Instagram | https://www.instagram.com/stories/djkellytheartist/2772603658881144024/ | 2/13/2022 | 2/13/2022 3:40:27 PM(UTC-5) |
| 707 | Stories • Instagram | https://www.instagram.com/stories/djkellytheartist/2772603643454297972/ | 2/13/2022 | 2/13/2022 3:40:11 PM(UTC-5) |
| 708 | Stories • Instagram | https://www.instagram.com/stories/djkellytheartist/2772603619513235541/ | 2/13/2022 | 2/13/2022 3:39:53 PM(UTC-5) |
| 709 | Stories • Instagram | https://www.instagram.com/stories/djkellytheartist/2772602603815228581/ | 2/13/2022 | 2/13/2022 3:39:51 PM(UTC-5) |
| 710 | Stories • Instagram | https://www.instagram.com/stories/djkellytheartist/2772603619513235541/ | 2/13/2022 | 2/13/2022 3:39:50 PM(UTC-5) |

| 711 | Stories • Instagram | https://www.instagram.com/stories/djkellytheartist/2772602603815228581/ | 2/13/2022 | 2/13/2022 3:39:49 PM(UTC-5) |
| 712 | Stories • Instagram | https://www.instagram.com/stories/djkellytheartist/2772594520054786238/ | 2/13/2022 | 2/13/2022 3:39:49 PM(UTC-5) |
| 713 | Stories • Instagram | https://www.instagram.com/stories/djkellytheartist/2772450208476532904/ | 2/13/2022 | 2/13/2022 3:39:48 PM(UTC-5) |
| 714 | Stories • Instagram | https://www.instagram.com/stories/mommyofkacen/2772877475127301922/ | 2/13/2022 | 2/13/2022 3:39:47 PM(UTC-5) |
| 715 | Stories • Instagram | https://www.instagram.com/stories/mommyofkacen/2772876302634883788/ | 2/13/2022 | 2/13/2022 3:39:47 PM(UTC-5) |
| 716 | Stories • Instagram | https://www.instagram.com/stories/mommyofkacen/2772874617791437465/ | 2/13/2022 | 2/13/2022 3:39:46 PM(UTC-5) |
| 717 | Stories • Instagram | https://www.instagram.com/stories/mommyofkacen/2772873899424427046/ | 2/13/2022 | 2/13/2022 3:39:45 PM(UTC-5) |
| 718 | Stories • Instagram | https://www.instagram.com/stories/mommyofkacen/2772873475002953401/ | 2/13/2022 | 2/13/2022 3:39:44 PM(UTC-5) |
| 719 | Stories • Instagram | https://www.instagram.com/stories/mommyofkacen/2772872448656687757/ | 2/13/2022 | 2/13/2022 3:39:44 PM(UTC-5) |

| 720 | Stories • Instagram | https://www.instagram.com/stories/mommyofkacen/2772872271799690069/ | 2/13/2022 | 2/13/2022 3:39:43 PM(UTC-5) |
| 721 | Stories • Instagram | https://www.instagram.com/stories/mommyofkacen/2772831255256663556/ | 2/13/2022 | 2/13/2022 3:39:42 PM(UTC-5) |
| 722 | Stories • Instagram | https://www.instagram.com/stories/mommyofkacen/2772831165574059256/ | 2/13/2022 | 2/13/2022 3:39:42 PM(UTC-5) |
| 723 | Stories • Instagram | https://www.instagram.com/stories/mommyofkacen/2772830706876568666/ | 2/13/2022 | 2/13/2022 3:39:41 PM(UTC-5) |
| 724 | Stories • Instagram | https://www.instagram.com/stories/mommyofkacen/2772829309644948022/ | 2/13/2022 | 2/13/2022 3:39:40 PM(UTC-5) |
| 725 | Stories • Instagram | https://www.instagram.com/stories/mommyofkacen/2772827359998648546/ | 2/13/2022 | 2/13/2022 3:39:39 PM(UTC-5) |
| 726 | Stories • Instagram | https://www.instagram.com/stories/mommyofkacen/2772822615292579217/ | 2/13/2022 | 2/13/2022 3:39:39 PM(UTC-5) |
| 727 | Stories • Instagram | https://www.instagram.com/stories/mommyofkacen/2772822553183208172/ | 2/13/2022 | 2/13/2022 3:39:37 PM(UTC-5) |
| 728 | Stories • Instagram | https://www.instagram.com/stories/mommyofkacen/2772822319786890941/ | 2/13/2022 | 2/13/2022 3:39:36 PM(UTC-5) |

| 729 | Stories • Instagram | https://www.instagram.com/stories/ind1g0/27729336 57970080886/ | 2/13/2022 | 2/13/2022 3:39:35 PM(UTC-5) |
| 730 | Stories • Instagram | https://www.instagram.com/stories/ind1g0/27728359 81471419071/ | 2/13/2022 | 2/13/2022 3:39:34 PM(UTC-5) |
| 731 | Stories • Instagram | https://www.instagram.com/stories/ind1g0/27722987 47785744985/ | 2/13/2022 | 2/13/2022 3:39:32 PM(UTC-5) |
| 732 | Stories • Instagram | https://www.instagram.com/stories/kendrickthomas_ _/2772275325661682017/ | 2/13/2022 | 2/13/2022 3:39:28 PM(UTC-5) |
| 733 | Stories • Instagram | https://www.instagram.com/stories/_jayhead97/2772 562871707254227/ | 2/13/2022 | 2/13/2022 3:39:24 PM(UTC-5) |
| 734 | Stories • Instagram | https://www.instagram.com/stories/_jayhead97/2772 546096068334047/ | 2/13/2022 | 2/13/2022 3:39:14 PM(UTC-5) |
| 735 | Stories • Instagram | https://www.instagram.com/stories/_jayhead97/2772 495734892557342/ | 2/13/2022 | 2/13/2022 3:39:13 PM(UTC-5) |
| 736 | Stories • Instagram | https://www.instagram.com/stories/_jayhead97/2772 495719834902431/ | 2/13/2022 | 2/13/2022 3:39:13 PM(UTC-5) |
| 737 | Stories • Instagram | https://www.instagram.com/stories/_jayhead97/2772 301091237712121/ | 2/13/2022 | 2/13/2022 3:39:11 PM(UTC-5) |

| 738 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 3:39:04 PM(UTC-5) |
|---|---|---|---|---|
| 739 | Stories • Instagram | https://www.instagram.com/stories/teebreezii/277255 8381452535622/ | 2/13/2022 | 2/13/2022 3:39:02 PM(UTC-5) |
| 740 | Craig Greenberg for Mayor | https://m.facebook.com/profile.php?id=10006662834 5796 | 2/13/2022 | 2/13/2022 3:38:53 PM(UTC-5) |
| 741 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig?lst=1000502 74583570%3A100066628345796%3A1644784655& fref=nf&pn_ref=story | 2/13/2022 | 2/13/2022 3:38:50 PM(UTC-5) |
| 742 | Craig Greenberg for Mayor | https://m.facebook.com/profile.php?id=10006662834 5796 | 2/13/2022 | 2/13/2022 3:37:35 PM(UTC-5) |
| 743 | candidate craig greenberg - Facebook Search | https://m.facebook.com/graphsearch/str/candidate+c raig+greenberg/keywords_search?f=AboOZUgLHyF AJ_kiYEZ9DgyaCLcZDAWtI867UlMGd7v_2aGy_hx e77No7kjJoDgT3h2yZ5bMvzy_D7lysrE0r8WwGz4w UQ9JFkdveWuEZkZMNrLne_kWR4eLiIXtutF2Po71 u1XilDs6J8oSXwK-KAFu&tsid=0.7590046834549041&source=result | 2/13/2022 | 2/13/2022 3:37:33 PM(UTC-5) |
| 744 | iceland sports complex - Facebook Search | https://m.facebook.com/search/top/?q=iceland%20s ports%20complex&tsid=0.24815804016964704&sou rce=result | 2/13/2022 | 2/13/2022 3:37:27 PM(UTC-5) |

| 745 | Iceland Sports Complex - Current Page - Home | https://m.facebook.com/icelandsportscomplex/ | 2/13/2022 | 2/13/2022 3:37:09 PM(UTC-5) |
| 746 | iceland sports complex - Facebook Search | https://m.facebook.com/search/top/?q=iceland%20sports%20complex&tsid=0.24815804016964704&source=result | 2/13/2022 | 2/13/2022 3:37:03 PM(UTC-5) |
| 747 | candidate craig greenberg - Facebook Search | https://m.facebook.com/graphsearch/str/candidate+craig+greenberg/keywords_search?f=AboOZUgLHyFAJ_kiYEZ9DgyaCLcZDAWtI867UlMGd7v_2aGy_hxe77No7kjJoDgT3h2yZ5bMvzy_D7IysrE0r8WwGz4wUQ9JFkdveWuEZkZMNrLne_kWR4eLiIXtutF2Po71u1XilDs6J8oSXwK-KAFu&tsid=0.7590046834549041&source=result&soft=search | 2/13/2022 | 2/13/2022 3:36:59 PM(UTC-5) |
| 748 | candidate craig greenberg - Facebook Search | https://m.facebook.com/graphsearch/str/candidate+craig+greenberg/keywords_search?f=AboOZUgLHyFAJ_kiYEZ9DgyaCLcZDAWtI867UlMGd7v_2aGy_hxe77No7kjJoDgT3h2yZ5bMvzy_D7IysrE0r8WwGz4wUQ9JFkdveWuEZkZMNrLne_kWR4eLiIXtutF2Po71u1XilDs6J8oSXwK-KAFu&tsid=0.7590046834549041&source=result | 2/13/2022 | 2/13/2022 3:36:33 PM(UTC-5) |
| 749 | cherokee gardens greenberg - Facebook Search | https://m.facebook.com/graphsearch/str/cherokee+gardens+greenberg/keywords_search?f=Abrb_oy3C33cGxahfwAmApXLfjnRzzJRsxLF2DSZsAMjOX1oa1CzUpL3OF4KWNZPVsmP6hBOUPf9NvOCk92yTvj_XshFKZGBo3kuePkaRbqvzjlNtrWKorKlcjf3_zJrhFr0GzWKXKqEhlNp3iBbXwy3&tsid=0.3986343042494681&source=result&soft=search | 2/13/2022 | 2/13/2022 3:36:31 PM(UTC-5) |
| 750 | Facebook | https://m.facebook.com/graphsearch/str/cherokee+gardens+greenberg/keywords_search?f=Abrb_oy3C33cGxahfwAmApXLfjnRzzJRsxLF2DSZsAMjOX1oa1CzUpL3OF4KWNZPVsmP6hBOUPf9NvOCk92yTvj_XshFKZGBo3kuePkaRbqvzjlNtrWKorKlcjf3_zJrhFr0GzWKXKqEhlNp3iBbXwy3&tsid=0.3986343042494681&source=result | 2/13/2022 | 2/13/2022 3:36:30 PM(UTC-5) |

| 751 | Facebook | https://m.facebook.com/home.php?soft=search | 2/13/2022 | 2/13/2022 3:36:28 PM(UTC-5) |
|---|---|---|---|---|
| 752 | Facebook | https://m.facebook.com/home.php?soft=search | 2/13/2022 | 2/13/2022 3:36:28 PM(UTC-5) |
| 753 | Facebook | https://m.facebook.com/home.php | 2/13/2022 | 2/13/2022 3:36:27 PM(UTC-5) |
| 754 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 3:34:15 PM(UTC-5) |
| 755 | Craig Greenberg | https://m.facebook.com/craig.a.greenberg?tsid=0.5039680871608848&source=result | 2/13/2022 | 2/13/2022 3:34:10 PM(UTC-5) |
| 756 | Craig Greenberg | https://m.facebook.com/craig.a.greenberg?tsid=0.5039680871608848&source=result | 2/13/2022 | 2/13/2022 3:15:55 PM(UTC-5) |
| 757 | Craig Greenberg | https://m.facebook.com/craig.a.greenberg?tsid=0.5039680871608848&source=result | 2/13/2022 | 2/13/2022 3:15:50 PM(UTC-5) |

| 758 | Craig Greenberg | https://m.facebook.com/home.php | 2/13/2022 | 2/13/2022 3:15:50 PM(UTC-5) |
|---|---|---|---|---|
| 759 | Craig Greenberg | https://m.facebook.com/craig.a.greenberg?tsid=0.5039680871608848&source=result | 2/13/2022 | 2/13/2022 3:15:41 PM(UTC-5) |
| 760 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 3:13:28 PM(UTC-5) |
| 761 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2772959879944919071/ | 2/13/2022 | 2/13/2022 3:09:05 PM(UTC-5) |
| 762 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2772959879944919071/ | 2/13/2022 | 2/13/2022 3:08:57 PM(UTC-5) |
| 763 | Stories • Instagram | https://www.instagram.com/explore/locations/1667092983532193/ | 2/13/2022 | 2/13/2022 3:08:42 PM(UTC-5) |
| 764 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2772959879944919071/ | 2/13/2022 | 2/13/2022 3:08:40 PM(UTC-5) |

| 765 | Stories • Instagram | https://www.instagram.com/stories/savionbriggs/2772923869439498915/ | 2/13/2022 | 2/13/2022 3:08:39 PM(UTC-5) |
| 766 | Stories • Instagram | https://www.instagram.com/stories/savionbriggs/2772943615216292916/ | 2/13/2022 | 2/13/2022 3:08:36 PM(UTC-5) |
| 767 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2772959879944919071/ | 2/13/2022 | 2/13/2022 3:08:28 PM(UTC-5) |
| 768 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 3:08:27 PM(UTC-5) |
| 769 | Stories • Instagram | https://www.instagram.com/stories/maya.lynae/2772958080171157166/ | 2/13/2022 | 2/13/2022 3:08:26 PM(UTC-5) |
| 770 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 3:08:20 PM(UTC-5) |
| 771 | Rachel Greenberg | https://m.facebook.com/rachel.greenberg.5496?lst=100050274583570%3A608683007%3A1644782840 | 2/13/2022 | 2/13/2022 3:08:16 PM(UTC-5) |

| 772 | Rachel Greenberg | https://m.facebook.com/rachel.greenberg.5496/about?nocollections=1&lst=100050274583570%3A608683007%3A1644782840 | 2/13/2022 | 2/13/2022 3:08:15 PM(UTC-5) |
|---|---|---|---|---|
| 773 | Turkey day 2011 | https://m.facebook.com/photo.php?fbid=10150394623723008&id=608683007&set=a.10150394623633008&source=49 | 2/13/2022 | 2/13/2022 3:08:09 PM(UTC-5) |
| 774 | Turkey day 2011 | https://m.facebook.com/photo.php?fbid=10150394623668008&id=608683007&set=a.10150394623633008&source=49 | 2/13/2022 | 2/13/2022 3:08:07 PM(UTC-5) |
| 775 | Turkey day 2011 | https://m.facebook.com/photo.php?fbid=10150394624358008&id=608683007&set=a.10150394623633008&source=49 | 2/13/2022 | 2/13/2022 3:08:04 PM(UTC-5) |
| 776 | Turkey day 2011 | https://m.facebook.com/photo.php?fbid=10150394624293008&id=608683007&set=a.10150394623633008&source=49 | 2/13/2022 | 2/13/2022 3:08:02 PM(UTC-5) |
| 777 | Turkey day 2011 | https://m.facebook.com/photo.php?fbid=10150394624243008&id=608683007&set=a.10150394623633008&source=49 | 2/13/2022 | 2/13/2022 3:08:01 PM(UTC-5) |
| 778 | Turkey day 2011 | https://m.facebook.com/photo.php?fbid=10150394624148008&id=608683007&set=a.10150394623633008&source=49 | 2/13/2022 | 2/13/2022 3:08:00 PM(UTC-5) |
| 779 | Turkey day 2011 | https://m.facebook.com/photo.php?fbid=10150394624243008&id=608683007&set=a.10150394623633008&source=49 | 2/13/2022 | 2/13/2022 3:07:59 PM(UTC-5) |
| 780 | Turkey day 2011 | https://m.facebook.com/photo.php?fbid=10150394624293008&id=608683007&set=a.10150394623633008&source=49 | 2/13/2022 | 2/13/2022 3:07:55 PM(UTC-5) |

| 781 | Turkey day 2011 | https://m.facebook.com/photo.php?fbid=101503946 24243008&id=608683007&set=a.101503946236330 08&source=49 | 2/13/2022 | 2/13/2022 3:07:54 PM(UTC-5) |
| 782 | Turkey day 2011 | https://m.facebook.com/photo.php?fbid=101503946 24293008&id=608683007&set=a.101503946236330 08&source=49 | 2/13/2022 | 2/13/2022 3:07:53 PM(UTC-5) |
| 783 | Turkey day 2011 | https://m.facebook.com/photo.php?fbid=101503946 24358008&id=608683007&set=a.101503946236330 08&source=49 | 2/13/2022 | 2/13/2022 3:07:53 PM(UTC-5) |
| 784 | Turkey day 2011 | https://m.facebook.com/photo.php?fbid=101503946 23668008&id=608683007&set=a.101503946236330 08&source=49 | 2/13/2022 | 2/13/2022 3:07:51 PM(UTC-5) |
| 785 | Turkey day 2011 | https://m.facebook.com/photo.php?fbid=101503946 24358008&id=608683007&set=a.101503946236330 08&source=49 | 2/13/2022 | 2/13/2022 3:07:39 PM(UTC-5) |
| 786 | Rachel Greenberg | https://m.facebook.com/rachel.greenberg.5496/abou t?nocollections=1&lst=100050274583570%3A60868 3007%3A1644782840 | 2/13/2022 | 2/13/2022 3:07:30 PM(UTC-5) |
| 787 | Rachel Greenberg | https://m.facebook.com/rachel.greenberg.5496?lst= 100050274583570%3A608683007%3A1644782840 | 2/13/2022 | 2/13/2022 3:07:26 PM(UTC-5) |
| 788 | Rachel Greenberg | https://m.facebook.com/rachel.greenberg.5496?pn_r ef=ec_friends_card | 2/13/2022 | 2/13/2022 3:07:20 PM(UTC-5) |
| 789 | Craig Greenberg | https://m.facebook.com/craig.a.greenberg?tsid=0.41 141395913636114&source=result | 2/13/2022 | 2/13/2022 3:07:16 PM(UTC-5) |

| 790 | Jennifer Greenberg Tuvlin | https://m.facebook.com/jennifer.tuvlin?pn_ref=ec_friends_card | 2/13/2022 | 2/13/2022 3:06:57 PM(UTC-5) |
| 791 | Craig Greenberg | https://m.facebook.com/craig.a.greenberg?tsid=0.41141395913636114&source=result | 2/13/2022 | 2/13/2022 3:06:47 PM(UTC-5) |
| 792 | Facebook | https://m.facebook.com/?soft=search | 2/13/2022 | 2/13/2022 3:06:46 PM(UTC-5) |
| 793 | Facebook | https://m.facebook.com/?soft=search | 2/13/2022 | 2/13/2022 3:06:46 PM(UTC-5) |
| 794 | Facebook | https://m.facebook.com/ | 2/13/2022 | 2/13/2022 3:06:35 PM(UTC-5) |
| 795 | Facebook | https://m.facebook.com/ | 2/13/2022 | 2/13/2022 3:06:31 PM(UTC-5) |
| 796 | Facebook | https://m.facebook.com/home.php | 2/13/2022 | 2/13/2022 3:06:31 PM(UTC-5) |
| 797 | Facebook | https://m.facebook.com/ | 2/13/2022 | 2/13/2022 3:06:29 PM(UTC-5) |

| 798 | | http://facebook.com/ | 2/13/2022 | 2/13/2022 3:06:29 PM(UTC-5) |
|---|---|---|---|---|
| 799 | 'Mother of the Mic' MC Sha-Rock helped pioneer women in hip-hop: Part 1 - YouTube | https://m.youtube.com/watch?v=DUu_5AWh18o | 2/13/2022 | 2/13/2022 3:05:35 PM(UTC-5) |
| 800 | 'Mother of the Mic' MC Sha-Rock helped pioneer women in hip-hop: Part 1 - YouTube | https://m.youtube.com/watch?v=DUu_5AWh18o | 2/13/2022 | 2/13/2022 3:05:33 PM(UTC-5) |
| 801 | YouTube | https://m.youtube.com/watch?v=DUu_5AWh18o | 2/13/2022 | 2/13/2022 3:05:33 PM(UTC-5) |
| 802 | | https://www.youtube.com/watch?v=DUu_5AWh18o | 2/13/2022 | 2/13/2022 3:05:33 PM(UTC-5) |
| 803 | Rachel Greenberg | https://m.facebook.com/rachel.greenberg.5496?pn_ref=ec_friends_card | 2/13/2022 | 2/13/2022 2:50:41 PM(UTC-5) |
| 804 | Craig Greenberg | https://m.facebook.com/craig.a.greenberg?tsid=0.5039680871608848&source=result | 2/13/2022 | 2/13/2022 2:50:37 PM(UTC-5) |
| 805 | Ruth Marx Greenberg | https://m.facebook.com/ruth.m.greenberg?pn_ref=ec_friends_card | 2/13/2022 | 2/13/2022 2:49:58 PM(UTC-5) |

| 806 | Craig Greenberg | https://m.facebook.com/craig.a.greenberg?tsid=0.5039680871608848&source=result | 2/13/2022 | 2/13/2022 2:49:51 PM(UTC-5) |
| 807 | Facebook | https://m.facebook.com/?soft=search | 2/13/2022 | 2/13/2022 2:49:49 PM(UTC-5) |
| 808 | Facebook | https://m.facebook.com/?soft=search | 2/13/2022 | 2/13/2022 2:49:49 PM(UTC-5) |
| 809 | Facebook | https://m.facebook.com/ | 2/13/2022 | 2/13/2022 2:49:15 PM(UTC-5) |
| 810 | Facebook | https://m.facebook.com/ | 2/13/2022 | 2/13/2022 2:49:14 PM(UTC-5) |
| 811 | Facebook | https://m.facebook.com/home.php | 2/13/2022 | 2/13/2022 2:49:14 PM(UTC-5) |
| 812 | Facebook | https://m.facebook.com/ | 2/13/2022 | 2/13/2022 2:49:11 PM(UTC-5) |
| 813 | | http://facebook.com/ | 2/13/2022 | 2/13/2022 2:49:11 PM(UTC-5) |

| 814 | Instagram | https://www.instagram.com/accounts/activity/ | 2/13/2022 | 2/13/2022 2:48:10 PM(UTC-5) |
| 815 | Craig Greenberg for Mayor | https://m.facebook.com/craig.a.greenberg?tsid=0.62 64801568266298&source=result | 2/13/2022 | 2/13/2022 2:43:00 PM(UTC-5) |
| 816 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/13/2022 | 2/13/2022 2:42:10 PM(UTC-5) |
| 817 | LEE🔒 (@lilleezyv) / Twitter | https://mobile.twitter.com/lilleezyv | 2/13/2022 | 2/13/2022 2:22:35 PM(UTC-5) |
| 818 | Twitter | https://mobile.twitter.com/lilleezyv/status/147049696 6782115840/photo/3 | 2/13/2022 | 2/13/2022 2:07:06 PM(UTC-5) |
| 819 | Twitter | https://mobile.twitter.com/lilleezyv/status/147049696 6782115840/photo/2 | 2/13/2022 | 2/13/2022 2:07:04 PM(UTC-5) |
| 820 | Twitter | https://mobile.twitter.com/lilleezyv/status/147049696 6782115840/photo/1 | 2/13/2022 | 2/13/2022 2:07:03 PM(UTC-5) |

| 821 | LEE🔒 (@lilleezyv) / Twitter | https://mobile.twitter.com/lilleezyv | 2/13/2022 | 2/13/2022 2:06:05 PM(UTC-5) |
|-----|------------------------------|--------------------------------------|-----------|------------------------------|
| 822 | soa on Twitter: "Absolutely nobody: My Apple Watch: https://t.co/iSgDRxoGjV" / Twitter | https://mobile.twitter.com/MaggDaddy/status/1492227329237692418 | 2/13/2022 | 2/13/2022 2:05:59 PM(UTC-5) |
| 823 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 2:05:50 PM(UTC-5) |
| 824 | Ballislife.com on Twitter: "Dunking Is An Art Form! 6 years ago today, aerial artists ZACH LAVINE & AARON GORDON competed in arguably the greatest dunk contest ever. Who | https://mobile.twitter.com/Ballislife/status/1492853565228036100 | 2/13/2022 | 2/13/2022 2:05:49 PM(UTC-5) |
| 825 | Apathetic Lakers Fan on Twitter: "@Ballislife Saying AG won is just one of those things we do on the internet. If he actually | https://mobile.twitter.com/SamChotty/status/1492858651253829634 | 2/13/2022 | 2/13/2022 2:05:48 PM(UTC-5) |
| 826 | Ballislife.com on Twitter: "Dunking Is An Art Form! 6 years ago today, aerial artists ZACH LAVINE & AARON GORDON competed in arguably the greatest dunk contest ever. Who | https://mobile.twitter.com/Ballislife/status/1492853565228036100 | 2/13/2022 | 2/13/2022 2:05:17 PM(UTC-5) |

| 827 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 2:02:55 PM(UTC-5) |
|---|---|---|---|---|
| 828 | RIP Terez Paylor 🙏 on Twitter: "*Looks at heart disease numbers*" / Twitter | https://mobile.twitter.com/Th3Claude/status/1492894688419921924 | 2/13/2022 | 2/13/2022 2:02:52 PM(UTC-5) |
| 829 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 2:01:43 PM(UTC-5) |
| 830 | Twitter | https://mobile.twitter.com/muslimahsamiyah/status/1492924169788395523/photo/4 | 2/13/2022 | 2/13/2022 2:01:11 PM(UTC-5) |
| 831 | Twitter | https://mobile.twitter.com/muslimahsamiyah/status/1492924169788395523/photo/3 | 2/13/2022 | 2/13/2022 2:00:57 PM(UTC-5) |
| 832 | Twitter | https://mobile.twitter.com/muslimahsamiyah/status/1492924169788395523/photo/2 | 2/13/2022 | 2/13/2022 2:00:50 PM(UTC-5) |
| 833 | Twitter | https://mobile.twitter.com/muslimahsamiyah/status/1492924169788395523/photo/1 | 2/13/2022 | 2/13/2022 2:00:46 PM(UTC-5) |

| 834 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 2:00:38 PM(UTC-5) |
|-----|----------------|--------------------------------|-----------|------------------------------|
| 835 | espnW on Twitter: "Six years ago, Erin Jackson stepped on the ice for the first time. Today, she became the first Black woman to win an Olympic | https://mobile.twitter.com/espnW/status/1492904046163902466 | 2/13/2022 | 2/13/2022 2:00:15 PM(UTC-5) |
| 836 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 1:58:15 PM(UTC-5) |
| 837 | spooks with no shadows on Twitter: "Newton's sins aren't simply the "incorrect theory of intercommunalism," (which isn't necessarily incorrect at all, lol). Newton literally turned the BPP into his own playboy mansion, | https://mobile.twitter.com/kalashniggov/status/1492893013818945539 | 2/13/2022 | 2/13/2022 1:58:04 PM(UTC-5) |
| 838 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 1:56:44 PM(UTC-5) |

| 839 | ASB News / MILITARY⌃ (@ASBMilitary) / Twitter | https://mobile.twitter.com/ASBMilitary | 2/13/2022 | 2/13/2022 1:56:18 PM(UTC-5) |
|---|---|---|---|---|
| 840 | ASB News / MILITARY⌃ on Twitter: "Imminent ™ https://t.co/Yqw5xIpPwH" / Twitter | https://mobile.twitter.com/ASBMilitary/status/1492886545766010885 | 2/13/2022 | 2/13/2022 1:56:04 PM(UTC-5) |
| 841 | ASB News / MILITARY⌃ (@ASBMilitary) / Twitter | https://mobile.twitter.com/ASBMilitary | 2/13/2022 | 2/13/2022 1:55:32 PM(UTC-5) |
| 842 | ASB News / MILITARY⌃ on Twitter: "BREAKING: Lugansk statement: "Units of the 79th assault airborne brigade of the Ukrainian armed forces are getting prepared for the | https://mobile.twitter.com/ASBMilitary/status/1492870300073185281 | 2/13/2022 | 2/13/2022 1:55:15 PM(UTC-5) |
| 843 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 1:54:53 PM(UTC-5) |
| 844 | Super bowl Louisville - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Super%20bowl%20Louisville%20&src=typed_query&f=live | 2/13/2022 | 2/13/2022 1:54:28 PM(UTC-5) |
| 845 | Super bowl Louisville - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Super%20bowl%20Louisville%20&src=typed_query&f=top | 2/13/2022 | 2/13/2022 1:54:23 PM(UTC-5) |

| 846 | Ottawa - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Ottawa&src=typed_query | 2/13/2022 | 2/13/2022 1:54:23 PM(UTC-5) |
| 847 | Ottawa - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Ottawa&src=typed_query | 2/13/2022 | 2/13/2022 1:54:16 PM(UTC-5) |
| 848 | Ottawa - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Ottawa&src=typed_query | 2/13/2022 | 2/13/2022 1:52:59 PM(UTC-5) |
| 849 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 1:52:59 PM(UTC-5) |
| 850 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 1:52:54 PM(UTC-5) |
| 851 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 1:52:54 PM(UTC-5) |

| 852 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 1:52:42 PM(UTC-5) |
| 853 | Patience. on Twitter: "Pay attention to what's happening in Ottawa. US fascists are taking notes. In fact, they're funding | https://mobile.twitter.com/patiencezalanga/status/1492632959790292992 | 2/13/2022 | 2/13/2022 1:52:34 PM(UTC-5) |
| 854 | 3 Possums Screaming on Twitter: "And take note of how people are resisting them. Look for what works, realise what | https://mobile.twitter.com/PossumAfterDarq/status/1492633478101442564 | 2/13/2022 | 2/13/2022 1:52:32 PM(UTC-5) |
| 855 | Patience. on Twitter: "Pay attention to what's happening in Ottawa. US fascists are taking notes. In fact, they're funding | https://mobile.twitter.com/patiencezalanga/status/1492632959790292992 | 2/13/2022 | 2/13/2022 1:52:27 PM(UTC-5) |
| 856 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 1:52:26 PM(UTC-5) |
| 857 | Skincare Products & Routine of N°1 DE CHANEL | CHANEL | https://www.chanel.com/us/skincare/n1-de-chanel/?utm_source=twitter&utm_medium=smart&utm_campaign=fb_sk_pollux_2022_1&utm_term=carousel_static&utm_content=rianne-serum_&twclid=11492934670882902020 | 2/13/2022 | 2/13/2022 1:52:21 PM(UTC-5) |

| 858 | Skincare Products & Routine of N°1 DE CHANEL \| CHANEL | https://www.chanel.com/us/skincare/n1-de-chanel/?utm_source=twitter&utm_medium=sma&utm_campaign=fb_sk_pollux_2022_1&utm_term=carousel_static&utm_content=rianne-serum_&twclid=11492934670882902020 | 2/13/2022 | 2/13/2022 1:52:20 PM(UTC-5) |
|---|---|---|---|---|
| 859 | cherokee gardens greenberg - Facebook Search | https://m.facebook.com/search/posts/?q=cherokee%20gardens%20greenberg&source=filter&isTrending=0&tsid=0.5262094153651045 | 2/13/2022 | 2/13/2022 1:50:55 PM(UTC-5) |
| 860 | cherokee gardens greenberg - Facebook Search | https://m.facebook.com/search/top/?q=cherokee%20gardens%20greenberg&ref=content_filter&tsid=0.5262094153651045&source=typeahead | 2/13/2022 | 2/13/2022 1:50:51 PM(UTC-5) |
| 861 | candidate craig greenberg - Facebook Search | https://m.facebook.com/graphsearch/str/candidate+craig+greenberg/keywords_search?f=AbqRtOnanfZrdb3uSXkRadUUL22cbsk4-PcB4QTdoJVtKJCCy2Bz4lEHszNjfz74WA3i38mF8KYAlgY1s7FIfGiAwH9H47oUg30pP86Jmxc9l_4i_FAhuVPiNLB9wv9xvLqFjbsYjtTHV3Adk-5Wpj5w&tsid=0.09703450301907646&source=result&soft=search | 2/13/2022 | 2/13/2022 1:50:39 PM(UTC-5) |
| 862 | candidate craig greenberg - Facebook Search | https://m.facebook.com/graphsearch/str/candidate+craig+greenberg/keywords_search?f=AbqRtOnanfZrdb3uSXkRadUUL22cbsk4-PcB4QTdoJVtKJCCy2Bz4lEHszNjfz74WA3i38mF8KYAlgY1s7FIfGiAwH9H47oUg30pP86Jmxc9l_4i_FAhuVPiNLB9wv9xvLqFjbsYjtTHV3Adk-5Wpj5w&tsid=0.09703450301907646&source=result | 2/13/2022 | 2/13/2022 1:50:39 PM(UTC-5) |
| 863 | Craig Greenberg: 2022 Louisville Mayor Candidate (Beargrass Thunder interview) | https://www.beargrassthunder.com/post/craig-greenburg-2022-louisville-mayor-interview?fbclid=IwAR0FbTowkHEq4MA0AVV55Sl7AH_3llGoFShFEEFy8txvM7x4Eym1eH7mpIU | 2/13/2022 | 2/13/2022 1:03:45 PM(UTC-5) |

| 864 | Craig Greenberg: 2022 Louisville Mayor Candidate (Beargrass Thunder interview) | https://www.beargrassthunder.com/post/craig-greenburg-2022-louisville-mayor-interview?fbclid=IwAR0FbTowkHEq4MA0AVV55SI7AH_3IIGoFShFEEFy8txvM7x4Eym1eH7mpIU | 2/13/2022 | 2/13/2022 1:03:42 PM(UTC-5) |
| 865 | candidate craig greenberg - Facebook Search | https://m.facebook.com/search/posts/?q=candidate%20craig%20greenberg&source=filter&isTrending=0&tsid=0.09703450301907646 | 2/13/2022 | 2/13/2022 12:58:26 PM(UTC-5) |
| 866 | candidate craig greenberg - Facebook Search | https://m.facebook.com/graphsearch/str/candidate+craig+greenberg/keywords_search?f=AbqRtOnanfZrdb3uSXkRadUUL22cbsk4-PcB4QTdoJVtKJCCy2Bz4lEHszNjfz74WA3i38mF8KYAIgY1s7FIfGiAwH9H47oUg30pP86Jmxc9l_4i_FAhuVPiNLB9wv9xvLqFjbsYjtTHV3Adk-5Wpj5w&tsid=0.09703450301907646&source=result | 2/13/2022 | 2/13/2022 12:58:10 PM(UTC-5) |
| 867 | Facebook | https://m.facebook.com/?soft=search | 2/13/2022 | 2/13/2022 12:58:08 PM(UTC-5) |
| 868 | Facebook | https://m.facebook.com/?soft=search | 2/13/2022 | 2/13/2022 12:58:08 PM(UTC-5) |
| 869 | Facebook | https://m.facebook.com/ | 2/13/2022 | 2/13/2022 12:58:07 PM(UTC-5) |
| 870 | Craig Greenberg | https://m.facebook.com/craig.a.greenberg?tsid=0.7112611215959396&source=result | 2/13/2022 | 2/13/2022 12:58:03 PM(UTC-5) |
| 871 | Craig Greenberg - Bravo Ben! You were amazing as The Baker on... | Facebook | https://m.facebook.com/story.php?story_fbid=10158796329761569&id=554871568&m_entstream_source=timeline&anchor_composer=false | 2/13/2022 | 2/13/2022 12:57:56 PM(UTC-5) |

| 872 | Craig Greenberg | https://m.facebook.com/craig.a.greenberg?tsid=0.71 12611215959396&source=result | 2/13/2022 | 2/13/2022 12:57:51 PM(UTC-5) |
| 873 | Facebook | https://m.facebook.com/?soft=search | 2/13/2022 | 2/13/2022 12:57:50 PM(UTC-5) |
| 874 | Facebook | https://m.facebook.com/?soft=search | 2/13/2022 | 2/13/2022 12:57:50 PM(UTC-5) |
| 875 | Facebook | https://m.facebook.com/ | 2/13/2022 | 2/13/2022 12:57:25 PM(UTC-5) |
| 876 | Facebook | https://m.facebook.com/ | 2/13/2022 | 2/13/2022 12:57:23 PM(UTC-5) |
| 877 | Facebook | https://m.facebook.com/home.php | 2/13/2022 | 2/13/2022 12:57:23 PM(UTC-5) |
| 878 | Facebook | https://m.facebook.com/ | 2/13/2022 | 2/13/2022 12:57:20 PM(UTC-5) |
| 879 | | http://facebook.com/ | 2/13/2022 | 2/13/2022 12:57:20 PM(UTC-5) |

| 880 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 12:57:10 PM(UTC-5) |
| 881 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 12:56:50 PM(UTC-5) |
| 882 | Craig Greenberg for Mayor | https://m.facebook.com/profile.php?id=100066628345796 | 2/13/2022 | 2/13/2022 10:58:30 AM(UTC-5) |
| 883 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 10:58:05 AM(UTC-5) |
| 884 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/13/2022 | 2/13/2022 8:24:30 AM(UTC-5) |

| 885 | MonarK Photography (@monark_photography) • Instagram photos and videos | https://www.instagram.com/monark_photography/ | 2/13/2022 | 2/13/2022 8:24:21 AM(UTC-5) |
| 886 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/13/2022 | 2/13/2022 8:24:17 AM(UTC-5) |
| 887 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 8:24:07 AM(UTC-5) |
| 888 | (6) Inbox • Chats | https://www.instagram.com/direct/inbox/ | 2/13/2022 | 2/13/2022 8:24:05 AM(UTC-5) |

| 889 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 8:24:03 AM(UTC-5) |
| 890 | Stories • Instagram | https://www.instagram.com/stories/_niybaby/2772751734404856364/ | 2/13/2022 | 2/13/2022 8:24:01 AM(UTC-5) |
| 891 | Stories • Instagram | https://www.instagram.com/stories/jemyaluckett/2772748320269531572/ | 2/13/2022 | 2/13/2022 8:23:58 AM(UTC-5) |
| 892 | Stories • Instagram | https://www.instagram.com/stories/_niybaby/2772751734404856364/ | 2/13/2022 | 2/13/2022 8:23:57 AM(UTC-5) |
| 893 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 8:23:51 AM(UTC-5) |
| 894 | Stories • Instagram | https://www.instagram.com/stories/jadarenneee/2772464265029494407/ | 2/13/2022 | 2/13/2022 8:23:49 AM(UTC-5) |
| 895 | Stories • Instagram | https://www.instagram.com/stories/dre.wayyyyy/2772457684823736596/ | 2/13/2022 | 2/13/2022 8:23:48 AM(UTC-5) |

| 896 | Stories • Instagram | https://www.instagram.com/stories/jadarenneee/2772464265029494407/ | 2/13/2022 | 2/13/2022 8:23:45 AM(UTC-5) |
| 897 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 8:23:38 AM(UTC-5) |
| 898 | Stories • Instagram | https://www.instagram.com/stories/_niybaby/2772750407327246895/ | 2/13/2022 | 2/13/2022 8:23:37 AM(UTC-5) |
| 899 | Craig Greenberg | https://m.facebook.com/craig.a.greenberg?tsid=0.6264801568266298&source=result | 2/13/2022 | 2/13/2022 8:23:21 AM(UTC-5) |
| 900 | Facebook | https://m.facebook.com/?soft=search | 2/13/2022 | 2/13/2022 8:23:20 AM(UTC-5) |
| 901 | Facebook | https://m.facebook.com/?soft=search | 2/13/2022 | 2/13/2022 8:23:19 AM(UTC-5) |
| 902 | Facebook | https://m.facebook.com/ | 2/13/2022 | 2/13/2022 8:23:15 AM(UTC-5) |

| 903 | Facebook | https://m.facebook.com/ | 2/13/2022 | 2/13/2022 8:23:12 AM(UTC-5) |
|---|---|---|---|---|
| 904 | Facebook | https://m.facebook.com/home.php | 2/13/2022 | 2/13/2022 8:23:12 AM(UTC-5) |
| 905 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 8:23:10 AM(UTC-5) |
| 906 | Facebook | https://m.facebook.com/ | 2/13/2022 | 2/13/2022 8:23:09 AM(UTC-5) |
| 907 | | http://facebook.com/ | 2/13/2022 | 2/13/2022 8:23:09 AM(UTC-5) |
| 908 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 5:32:20 AM(UTC-5) |
| 909 | University of Louisville Dining Services - University of Louisville | https://louisville.campusdish.com/ | 2/13/2022 | 2/13/2022 5:08:30 AM(UTC-5) |

| 910 | 2829 alta vista court - Facebook Search | https://m.facebook.com/search/posts/?q=2829%20alta%20vista%20court&source=filter&isTrending=0&tsid=0.7320286732107044 | 2/13/2022 | 2/13/2022 5:08:20 AM(UTC-5) |
|-----|------|------|------|------|
| 911 | 2829 alta vista court - Facebook Search | https://m.facebook.com/search/top/?q=2829%20alta%20vista%20court&ref=content_filter&tsid=0.7320286732107044&source=typeahead | 2/13/2022 | 2/13/2022 5:08:15 AM(UTC-5) |
| 912 | craig greenberg - Facebook Search | https://m.facebook.com/graphsearch/str/craig+greenberg/keywords_users?f=Abq2PW745pVZPXHH96CHkOfsB9dRrSddz1PvG_FBNHxS-AChDmcyL-hKKmA9o-6Kd6zcb09xl_4J14kU4uZUzaZl389QGkK8_fhM4kgVUmk6CT5rL2oeeL-lbrdjg93w7Vg&tsid=0.11297914403988785&source=pivot&soft=search | 2/13/2022 | 2/13/2022 5:08:06 AM(UTC-5) |
| 913 | craig greenberg - Facebook Search | https://m.facebook.com/graphsearch/str/craig+greenberg/keywords_users?f=Abq2PW745pVZPXHH96CHkOfsB9dRrSddz1PvG_FBNHxS-AChDmcyL-hKKmA9o-6Kd6zcb09xl_4J14kU4uZUzaZl389QGkK8_fhM4kgVUmk6CT5rL2oeeL-lbrdjg93w7Vg&tsid=0.11297914403988785&source=pivot | 2/13/2022 | 2/13/2022 5:08:05 AM(UTC-5) |
| 914 | Craig Greenberg | https://m.facebook.com/profile.php?id=554871568 | 2/13/2022 | 2/13/2022 5:07:56 AM(UTC-5) |
| 915 | Timeline photos | https://m.facebook.com/photo.php?fbid=10158236824406569&id=554871568&set=a.10158236882496569&source=48 | 2/13/2022 | 2/13/2022 5:07:55 AM(UTC-5) |
| 916 | Craig Greenberg | https://m.facebook.com/profile.php?id=554871568 | 2/13/2022 | 2/13/2022 5:07:53 AM(UTC-5) |

| 917 | Craig Greenberg - Today I announced that I'm running for Mayor of... \| Facebook | https://m.facebook.com/story.php?story_fbid=10158236882551569&id=554871568&m_entstream_source=timeline&anchor_composer=false | 2/13/2022 | 2/13/2022 5:07:53 AM(UTC-5) |
| 918 | People who shared this | https://m.facebook.com/browse/shares?id=10158236882551569 | 2/13/2022 | 2/13/2022 5:07:51 AM(UTC-5) |
| 919 | Craig Greenberg - Today I announced that I'm running for Mayor of... \| Facebook | https://m.facebook.com/story.php?story_fbid=10158236882551569&id=554871568&m_entstream_source=timeline&anchor_composer=false | 2/13/2022 | 2/13/2022 5:07:36 AM(UTC-5) |
| 920 | Craig Greenberg | https://m.facebook.com/profile.php?id=554871568 | 2/13/2022 | 2/13/2022 5:07:12 AM(UTC-5) |
| 921 | Ruth Marx Greenberg | https://m.facebook.com/ruth.m.greenberg | 2/13/2022 | 2/13/2022 5:07:09 AM(UTC-5) |
| 922 | Craig Greenberg | https://m.facebook.com/profile.php?id=554871568 | 2/13/2022 | 2/13/2022 5:07:05 AM(UTC-5) |

| 923 | Craig Greenberg | https://m.facebook.com/craig.a.greenberg/posts/pcb.10158292225881569/?photo_id=10158292213546569&mds=%2Fphotos%2Fviewer%2F%3Fphotoset_token%3Dpcb.10158292225881569%26photo%3D10158292213546569%26profileid%3D100050274583570%26source%3D49%26_ft_%3Dmf_story_key.10158292225881569%253Atop_level_post_id.10158292225881569%253Atl_objid.10158292225881569%253Acontent_owner_id_new.554871568%253Athrowback_story_fbid.10158292225881569%253Aphoto_attachments_list.[10158292213546569%252C10158292225736569]%253Astory_location.4%253Astory_attachment_style.album%253Athid.554871568%253A306061129499414%253A2%253A1609488000%253A1641023999%253A-6658841617641424774%253A%253A%26__tn__%3DEH-R%26cached_data%3Dfalse%26ftid%3D&mdp=1&mdf=1 | 2/13/2022 | 2/13/2022 5:06:59 AM(UTC-5) |
| 924 | Craig Greenberg | https://m.facebook.com/profile.php?id=554871568 | 2/13/2022 | 2/13/2022 4:57:54 AM(UTC-5) |
| 925 | Mobile Uploads | https://m.facebook.com/photo.php?fbid=10158766203876569&id=554871568&set=a.64197171568&source=48 | 2/13/2022 | 2/13/2022 4:57:45 AM(UTC-5) |
| 926 | Craig Greenberg | https://m.facebook.com/profile.php?id=554871568 | 2/13/2022 | 2/13/2022 4:56:45 AM(UTC-5) |

| 927 | craig greenberg - Facebook Search | https://m.facebook.com/graphsearch/str/craig+green berg/keywords_users?f=Abq2PW745pVZPXHH96C HkOfsB9dRrSddz1PvG_FBNHxS-AChDmcyL-hKKmA9o-6Kd6zcb09xl_4J14kU4uZUzaZl389QGkK8_fhM4kg VUmk8CT5rL2oeeL-lbrdjg93w7Vg&tsid=0.11297914403988785&source= pivot | 2/13/2022 | 2/13/2022 4:56:28 AM(UTC-5) |
| 928 | craig greenberg - Facebook Search | https://m.facebook.com/search/top/?q=craig%20gre enberg&tsid=0.11297914403988785&source=result | 2/13/2022 | 2/13/2022 4:56:26 AM(UTC-5) |
| 929 | Craig Greenberg | https://m.facebook.com/profile.php?id=11316342 | 2/13/2022 | 2/13/2022 4:56:23 AM(UTC-5) |
| 930 | craig greenberg - Facebook Search | https://m.facebook.com/search/top/?q=craig%20gre enberg&tsid=0.11297914403988785&source=result | 2/13/2022 | 2/13/2022 4:56:20 AM(UTC-5) |
| 931 | Craig Greenberg | https://m.facebook.com/profile.php?id=10003735835 9800 | 2/13/2022 | 2/13/2022 4:56:19 AM(UTC-5) |
| 932 | craig greenberg - Facebook Search | https://m.facebook.com/search/top/?q=craig%20gre enberg&tsid=0.11297914403988785&source=result | 2/13/2022 | 2/13/2022 4:56:14 AM(UTC-5) |
| 933 | Facebook | https://m.facebook.com/?soft=search | 2/13/2022 | 2/13/2022 4:56:11 AM(UTC-5) |
| 934 | Facebook | https://m.facebook.com/?soft=search | 2/13/2022 | 2/13/2022 4:56:11 AM(UTC-5) |

| 935 | Facebook | https://m.facebook.com/ | 2/13/2022 | 2/13/2022 4:56:10 AM(UTC-5) |
|-----|----------|-------------------------|-----------|------------------------------|
| 936 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig?tsid=0.24137087425773485&source=result | 2/13/2022 | 2/13/2022 4:55:59 AM(UTC-5) |
| 937 | Facebook | https://m.facebook.com/?soft=search | 2/13/2022 | 2/13/2022 4:55:58 AM(UTC-5) |
| 938 | Facebook | https://m.facebook.com/?soft=search | 2/13/2022 | 2/13/2022 4:55:58 AM(UTC-5) |
| 939 | Facebook | https://m.facebook.com/?soft=search | 2/13/2022 | 2/13/2022 4:55:55 AM(UTC-5) |
| 940 | Facebook | https://m.facebook.com/ | 2/13/2022 | 2/13/2022 4:55:53 AM(UTC-5) |
| 941 | Facebook | https://m.facebook.com/home.php | 2/13/2022 | 2/13/2022 4:55:53 AM(UTC-5) |
| 942 | Facebook | https://m.facebook.com/ | 2/13/2022 | 2/13/2022 4:55:51 AM(UTC-5) |

| 943 | | http://facebook.com/ | 2/13/2022 | 2/13/2022 4:55:51 AM(UTC-5) |
|---|---|---|---|---|
| 944 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 4:40:08 AM(UTC-5) |
| 945 | Stories • Instagram | https://www.instagram.com/stories/savionbriggs/2772583463399581587/ | 2/13/2022 | 2/13/2022 4:40:07 AM(UTC-5) |
| 946 | Stories • Instagram | https://www.instagram.com/stories/savionbriggs/2772425686568102220/ | 2/13/2022 | 2/13/2022 4:40:06 AM(UTC-5) |
| 947 | Stories • Instagram | https://www.instagram.com/stories/savionbriggs/2772388922486807181/ | 2/13/2022 | 2/13/2022 4:40:05 AM(UTC-5) |
| 948 | Stories • Instagram | https://www.instagram.com/stories/savionbriggs/2772388338572589248/ | 2/13/2022 | 2/13/2022 4:40:04 AM(UTC-5) |
| 949 | Stories • Instagram | https://www.instagram.com/stories/savionbriggs/2772385650444758312/ | 2/13/2022 | 2/13/2022 4:40:03 AM(UTC-5) |
| 950 | Stories • Instagram | https://www.instagram.com/stories/savionbriggs/2772338839654830659/ | 2/13/2022 | 2/13/2022 4:40:02 AM(UTC-5) |

| 951 | Stories • Instagram | https://www.instagram.com/stories/savionbriggs/2772329384955452092/ | 2/13/2022 | 2/13/2022 4:40:02 AM(UTC-5) |
| 952 | Stories • Instagram | https://www.instagram.com/stories/savionbriggs/2772329008055289753/ | 2/13/2022 | 2/13/2022 4:40:01 AM(UTC-5) |
| 953 | Stories • Instagram | https://www.instagram.com/stories/savionbriggs/2772278378829797222/ | 2/13/2022 | 2/13/2022 4:40:01 AM(UTC-5) |
| 954 | Stories • Instagram | https://www.instagram.com/stories/savionbriggs/2772276685530582833/ | 2/13/2022 | 2/13/2022 4:40:00 AM(UTC-5) |
| 955 | Stories • Instagram | https://www.instagram.com/stories/savionbriggs/2772276358400068427/ | 2/13/2022 | 2/13/2022 4:40:00 AM(UTC-5) |
| 956 | Stories • Instagram | https://www.instagram.com/stories/savionbriggs/2772275311149544976/ | 2/13/2022 | 2/13/2022 4:39:59 AM(UTC-5) |
| 957 | Stories • Instagram | https://www.instagram.com/stories/savionbriggs/2772273814940450426/ | 2/13/2022 | 2/13/2022 4:39:59 AM(UTC-5) |
| 958 | Stories • Instagram | https://www.instagram.com/stories/savionbriggs/2772227627835418689/ | 2/13/2022 | 2/13/2022 4:39:58 AM(UTC-5) |
| 959 | Stories • Instagram | https://www.instagram.com/stories/savionbriggs/2772213764142139245/ | 2/13/2022 | 2/13/2022 4:39:57 AM(UTC-5) |

| 960 | Stories • Instagram | https://www.instagram.com/stories/savionbriggs/2772213756760243217/ | 2/13/2022 | 2/13/2022 4:39:57 AM(UTC-5) |
| 961 | Stories • Instagram | https://www.instagram.com/stories/savionbriggs/2772213639277947763/ | 2/13/2022 | 2/13/2022 4:39:56 AM(UTC-5) |
| 962 | Stories • Instagram | https://www.instagram.com/stories/savionbriggs/2772213577755692098/ | 2/13/2022 | 2/13/2022 4:39:54 AM(UTC-5) |
| 963 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 4:39:51 AM(UTC-5) |
| 964 | Stories • Instagram | https://www.instagram.com/stories/_tenneil/2772500188042953543/ | 2/13/2022 | 2/13/2022 4:39:50 AM(UTC-5) |
| 965 | Stories • Instagram | https://www.instagram.com/stories/_tenneil/2772432182537473968/ | 2/13/2022 | 2/13/2022 4:39:48 AM(UTC-5) |
| 966 | Stories • Instagram | https://www.instagram.com/stories/haileyshy_/277253 1989746050220/ | 2/13/2022 | 2/13/2022 4:39:45 AM(UTC-5) |

| 967 | Stories • Instagram | https://www.instagram.com/stories/haileyshy_/2772531989746050220/ | 2/13/2022 | 2/13/2022 4:39:44 AM(UTC-5) |
| 968 | Stories • Instagram | https://www.instagram.com/stories/jacobe.daugherty/2772619281156526257/ | 2/13/2022 | 2/13/2022 4:39:42 AM(UTC-5) |
| 969 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 4:39:39 AM(UTC-5) |
| 970 | delete iphone keyboard history - Google Search | https://www.google.com/search?q=delete+iphone+keyboard+history&client=safari&hl=en-us&ei=EtEIYta4N7i_0PEPscKvCA&oq=delete+keyboard+iphone&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAEYATIFCAAQgQYyBggAEBYQHjIIGCAAQFhAeMgYIABAWEB4yBggAEBYQHjIIGCAAQFhAeMgYIABAWEB4yBggAEBYQHjoHCAAQRxCwAzoFCAAQQHgM6BQghEKABSgQIQRgAUN0OWPYWNUeaAFwAngAgAG3CYBxguSAQcyLjEuEuNy0xmAEAoAEByAEIwAEB&sclient=mobile-gws-wiz-serp | 2/13/2022 | 2/13/2022 4:36:30 AM(UTC-5) |
| 971 | delete iphone keyboard history - Google Search | https://www.google.com/search?q=delete+iphone+keyboard+history&client=safari&hl=en-us&ei=EtEIYta4N7i_0PEPscKvCA&oq=delete+keyboard+iphone&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAEYATIFCAAQgQYyBggAEBYQHjIIGCAAQFhAeMgYIABAWEB4yBggAEBYQHjIIGCAAQFhAeMgYIABAWEB4yBggAEBYQHjoHCAAQRxCwAzoFCAAQQHgM6BQghEKABSgQIQRgAUN0OWPYWNUeaAFwAngAgAG3CYBxguSAQcyLjEuEuNy0xmAEAoAEByAEIwAEB&sclient=mobile-gws-wiz-serp | 2/13/2022 | 2/13/2022 4:36:24 AM(UTC-5) |

| 972 | delete iphone keyboard history - Google Search | https://www.google.com/search?q=delete+iphone+keyboard+history&client=safari&hl=en-us&ei=EtEIYta4N7i_0PEPscKvCA&oq=delete+keyboard+iphone&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAEYATIFCAAQgAQyBggAEBYQHjIGCAAQFhAeMgYIABAWEB4yBggAEBYQHjIGCAAQFhAeMgYIABAWEB4yBggAEBYQHjoHCAAQRxCwAzoFCAAQhgM6BQghEKABSgQIQRgAUN0OWPYWYNUeaAFwAngAgAG3CYgBxguSAQcyLjEuNy0xmAEAoAEBYAEIwAEB&sclient=mobile-gws-wiz-serp | 2/13/2022 | 2/13/2022 4:36:24 AM(UTC-5) |
| 973 | delete keyboard iphone - Google Search | https://www.google.com/search?q=delete+keyboard+iphone&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 4:36:23 AM(UTC-5) |
| 974 | delete keyboard iphone - Google Search | https://www.google.com/search?q=delete+keyboard+iphone&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#sfbfu=1&pi=delete%20keyboard%20iphone | 2/13/2022 | 2/13/2022 4:36:21 AM(UTC-5) |
| 975 | delete keyboard iphone - Google Search | https://www.google.com/search?q=delete+keyboard+iphone&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 4:36:19 AM(UTC-5) |
| 976 | delete keyboard iphone - Google Search | https://www.google.com/search?q=delete+keyboard+iphone&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 4:36:19 AM(UTC-5) |
| 977 | The 14 Best Foods For An Upset Stomach, Per Nutritionists | https://www.womenshealthmag.com/food/a29074814/what-to-eat-with-upset-stomach/ | 2/13/2022 | 2/13/2022 4:33:45 AM(UTC-5) |
| 978 | The 14 Best Foods For An Upset Stomach, Per Nutritionists | https://www.womenshealthmag.com/food/a29074814/what-to-eat-with-upset-stomach/ | 2/13/2022 | 2/13/2022 4:33:40 AM(UTC-5) |

| 979 | Best foods to eat and avoid on an upset stomach | https://www.medicalnewstoday.com/articles/food-for-upset-stomach#foods-to-avoid | 2/13/2022 | 2/13/2022 4:33:29 AM(UTC-5) |
|---|---|---|---|---|
| 980 | Best foods to eat and avoid on an upset stomach | https://www.medicalnewstoday.com/articles/food-for-upset-stomach#what-to-eat | 2/13/2022 | 2/13/2022 4:33:04 AM(UTC-5) |
| 981 | Best foods to eat and avoid on an upset stomach | https://www.medicalnewstoday.com/articles/food-for-upset-stomach | 2/13/2022 | 2/13/2022 4:33:00 AM(UTC-5) |
| 982 | Best foods to eat and avoid on an upset stomach | https://www.medicalnewstoday.com/articles/food-for-upset-stomach | 2/13/2022 | 2/13/2022 4:32:56 AM(UTC-5) |
| 983 | Foods to Eat (and Avoid) When Your Stomach Hurts | https://www.webmd.com/digestive-disorders/ss/slideshow-food-stomach-upset | 2/13/2022 | 2/13/2022 4:32:14 AM(UTC-5) |
| 984 | best food for upset stomach - Google Search | https://www.google.com/search?q=best+food+for+upset+stomach&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 4:32:00 AM(UTC-5) |
| 985 | best food for upset stomach - Google Search | https://www.google.com/search?q=best+food+for+upset+stomach&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 4:31:58 AM(UTC-5) |
| 986 | best food for upset stomach - Google Search | https://www.google.com/search?q=best+food+for+upset+stomach&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 4:31:57 AM(UTC-5) |

| 987 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 3:51:10 AM(UTC-5) |
| 988 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/13/2022 | 2/13/2022 3:51:03 AM(UTC-5) |
| 989 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 3:51:03 AM(UTC-5) |
| 990 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 3:50:59 AM(UTC-5) |

| 991 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 3:50:56 AM(UTC-5) |
|---|---|---|---|---|
| 992 | Read more Dani Nabudere, Huey Newton & Ben Barka on Twitter: "My favorite reads so far on US Intelligence agencies | https://mobile.twitter.com/JazzyDaddyDolla/status/1492541595224264714 | 2/13/2022 | 2/13/2022 3:50:53 AM(UTC-5) |
| 993 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 3:50:45 AM(UTC-5) |
| 994 | Twitter | https://mobile.twitter.com/aadeletrp/status/1492560380677083136/photo/1 | 2/13/2022 | 2/13/2022 3:50:40 AM(UTC-5) |
| 995 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 3:50:30 AM(UTC-5) |
| 996 | alex ❤☐ ☐n Twitter: "https://t.co/MLCvsRd35J" / Twitter | https://mobile.twitter.com/cyberstarrrr/status/1492687547637526528 | 2/13/2022 | 2/13/2022 3:50:19 AM(UTC-5) |

| 997 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 3:48:48 AM(UTC-5) |
| 998 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 3:48:42 AM(UTC-5) |
| 999 | Notifications / Twitter | https://mobile.twitter.com/notifications | 2/13/2022 | 2/13/2022 3:48:40 AM(UTC-5) |
| 1000 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 1:38:05 AM(UTC-5) |

| 1001 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 1:38:05 AM(UTC-5) |
|------|-------------------|-----------------------------------|-----------|----------------------------|
| 1002 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 1:38:02 AM(UTC-5) |
| 1003 | | https://twitter.com/ | 2/13/2022 | 2/13/2022 1:38:02 AM(UTC-5) |
| 1004 | | https://mobile.twitter.com/ | 2/13/2022 | 2/13/2022 1:38:02 AM(UTC-5) |

| 1005 | | https://twitter.com/ | 2/13/2022 | 2/13/2022 1:38:02 AM(UTC-5) |
|------|--|----------------------|-----------|------------------------------|
| 1006 | super bowl 2022 louisville - Google Search | https://www.google.com/search?q=super+bowl+2022+louisville&client=safari&hl=en-us&ei=l54IYuyBHZHB7gKCqJ-oDg&oq=super+bowl+2022+louis&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAEYATIFCCEQoAEyBQghEKABMgUIIRCgATIFCCEQoAEyBQghEKABMggIIRAWEB0QHjIICCEQFhAdEB4yCAghEBYQHRAeOgcIABBHELADOgcIABCwAxBDOgoIABCwAxDJAxBDOgwILhAxCwAxBDGAA6DwguENQCEMgDELADEEMYADoSCC4QxwEQrwEQyAMMQsAMQQxgAOgsIABCABBCxAxCDAToKCAAQsQMQgwEQQzoLC4QgAQQsQMQgwE6CwgAEIAEELEDEMkDOg4IABCwAxDJAxBDGABQ7QVYsBJgqh5oAXAAeAAoAAAXGIAasEkgEDNS4xmAEAoAEByAERwAEB2gEECAAYCA&sclient=mobile-gws-wiz-serp#ip=1 | 2/13/2022 | 2/13/2022 1:36:36 AM(UTC-5) |

| 1007 | super bowl 2022 louisville - Google Search | https://www.google.com/search?q=super+bowl+2022+louisville&client=safari&hl=en-us&ei=l54IYuyBHZHB7gKCqJ-oDg&oq=super+bowl+2022+louis&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAEYATIFCCEQoAEyBQghEKABMgUIIRCgATIFCCEQoAEyBQghEKABMgIIRAWEB0QHjIICCEQFhAdEB4yCAghEBYQHRAeOgclABBHELADOgclABCwAxBDOgoIABCwAxDJAxBDOgwILhDIAxCwAxBDGAA6DwguENQCEMgDELADEEMYADoCCC4QxwEQrwEQyAMQsAMQQxgAOgsIABCABBCxAxCDAToKCAAQsQMQgwEQQQzoLCC4QgAQQsQMQgwE6CwgAEIAEELEDEDEMkDOg4IABCABBCxAxCDARDJA0ooFCDgSATFKBAhBGABQ7QVYsBJgqh5oAXAAeACAAXGIAasEkgEDNS4xmAEAoAEByAERwAEB2gEECAAYCA&sclient=mobile-gws-wiz-serp | 2/13/2022 | 2/13/2022 1:36:20 AM(UTC-5) |
| 1008 | super bowl 2022 louisville - Google Search | https://www.google.com/search?q=super+bowl+2022+louisville&client=safari&hl=en-us&ei=l54IYuyBHZHB7gKCqJ-oDg&oq=super+bowl+2022+louis&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAEYATIFCCEQoAEyBQghEKABMgUIIRCgATIFCCEQoAEyBQghEKABMgIIRAWEB0QHjIICCEQFhAdEB4yCAghEBYQHRAeOgclABBHELADOgclABCwAxBDOgoIABCwAxDJAxBDOgwILhDIAxCwAxBDGAA6DwguENQCEMgDELADEEMYADoCCC4QxwEQrwEQyAMQsAMQQxgAOgsIABCABBCxAxCDAToKCAAQsQMQgwEQQQzoLCC4QgAQQsQMQgwE6CwgAEIAEELEDEDEMkDOg4IABCABBCxAxCDARDJA0ooFCDgSATFKBAhBGABQ7QVYsBJgqh5oAXAAeACAAXGIAasEkgEDNS4xmAEAoAEByAERwAEB2gEECAAYCA&sclient=mobile-gws-wiz-serp | 2/13/2022 | 2/13/2022 1:36:17 AM(UTC-5) |

| 1009 | super bowl 2022 louisville - Google Search | https://www.google.com/search?q=super+bowl+2022+louisville&client=safari&hl=en-us&ei=l54IYuyBHZHB7gKCqJ-oDg&oq=super+bowl+2022+louis&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAEYATIFCCEQoAEyBQghEKABMgUIIRCgATIFCCEQoAEyBQghEKABMgIIRAWEB0QHjIICCEQFhAdEB4yCAghEBYQHRAeOgclABBHELADOgcIABCwAxBDOgoIABCwAxDJAxBDOgwILhDIAxCwAxBDGAA6DwguENQCEMgDELADEEMYADoSCC4QxwEQrwEQyAMQsAMQQxgAOgslABCABBCxAxCDAToKCAAQsQMQgwEQQzoLCC4QgAQQsQMQgwE6CwgAEIAEELEDEMkDOg4IABCABBCxAxCDARJA0oFCDgSATFKBAhBGABQ7QVYsBJgqh5oAXAAeACAAAXGIAasEkgEDNS4xmAEAoAEByAERwAEB2gEECAAYCA&sclient=mobile-gws-wiz-serp | 2/13/2022 | 2/13/2022 1:36:16 AM(UTC-5) |
| 1010 | super bowl 2022 - Google Search | https://www.google.com/search?q=super+bowl+2022&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#sbfbu=1&pi=super%20bowl%202022 | 2/13/2022 | 2/13/2022 1:36:13 AM(UTC-5) |
| 1011 | Super Bowl 2022: Rams legend Eric Dickerson threatens to skip big game over spat with team involving tickets | https://www.cbssports.com/nfl/news/super-bowl-2022-rams-legend-eric-dickerson-threatens-to-skip-big-game-over-spat-with-team-involving-tickets/amp/ | 2/13/2022 | 2/13/2022 1:36:00 AM(UTC-5) |
| 1012 | Super Bowl 2022: Rams legend Eric Dickerson threatens to skip big game over spat with team involving tickets | https://www.cbssports.com/nfl/news/super-bowl-2022-rams-legend-eric-dickerson-threatens-to-skip-big-game-over-spat-with-team-involving-tickets/amp/ | 2/13/2022 | 2/13/2022 1:35:56 AM(UTC-5) |
| 1013 | Super Bowl 2022: Rams legend Eric Dickerson threatens to skip big game over spat with team involving tickets | https://www.cbssports.com/nfl/news/super-bowl-2022-rams-legend-eric-dickerson-threatens-to-skip-big-game-over-spat-with-team-involving-tickets/amp/ | 2/13/2022 | 2/13/2022 1:35:56 AM(UTC-5) |

| 1014 | super bowl 2022 - Google Search | https://www.google.com/search?q=super+bowl+2022&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 1:35:50 AM(UTC-5) |
| 1015 | Super Bowl 2022: Full schedule of commercials to watch for | https://nypost.com/2022/02/12/super-bowl-2022-full-schedule-of-commercials-to-watch-for/amp/ | 2/13/2022 | 2/13/2022 1:34:45 AM(UTC-5) |
| 1016 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 1:34:32 AM(UTC-5) |
| 1017 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 1:34:25 AM(UTC-5) |
| 1018 | Teri Carter on Twitter: "Some days I feel the most disheartened because I know we collectively have the money to help everyone, provide a room for everyone, feed everyone, | https://mobile.twitter.com/teri_atthepaper/status/1492586433286230025 | 2/13/2022 | 2/13/2022 1:34:09 AM(UTC-5) |

| 1019 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 1:33:28 AM(UTC-5) |
|------|----------------|----------------------------------|-----------|-----------------------------|
| 1020 | From:god_jhai nfl - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Agod_jhai%20nfl&src=typed_query&f=live | 2/13/2022 | 2/13/2022 1:33:16 AM(UTC-5) |
| 1021 | Jhai @ℤ1997 on Twitter: "@nubgal @CKHyppolite @Nico4now Hes in the NFL lol" / Twitter | https://mobile.twitter.com/god_jhai/status/1478080574761975815 | 2/13/2022 | 2/13/2022 1:33:15 AM(UTC-5) |
| 1022 | ALPHA EL ʜᴛ ᴍᴀ on Twitter: "@qadirahx Pan Africa was started by white Men #StayWoke" / Twitter | https://mobile.twitter.com/JuniorGalette93/status/1477831626990174208 | 2/13/2022 | 2/13/2022 1:33:14 AM(UTC-5) |
| 1023 | ALPHA EL ʜᴛ ᴍᴀ (@JuniorGalette93) / Twitter | https://mobile.twitter.com/JuniorGalette93 | 2/13/2022 | 2/13/2022 1:31:05 AM(UTC-5) |
| 1024 | Twitter | https://mobile.twitter.com/JuniorGalette93/status/1463535650599284743/photo/2 | 2/13/2022 | 2/13/2022 1:31:04 AM(UTC-5) |
| 1025 | Twitter | https://mobile.twitter.com/JuniorGalette93/status/1463535650599284743/photo/1 | 2/13/2022 | 2/13/2022 1:30:28 AM(UTC-5) |
| 1026 | ALPHA EL ʜᴛ ᴍᴀ (@JuniorGalette93) / Twitter | https://mobile.twitter.com/JuniorGalette93 | 2/13/2022 | 2/13/2022 1:27:44 AM(UTC-5) |

| 1027 | Adam Schefter on Twitter: "New Dolphins' HC Mike McDaniel, who identifies as multiracial, now joins Mike Tomlin (Steelers), Ron Rivera (Commanders) and | https://mobile.twitter.com/AdamSchefter/status/1490476022956838921 | 2/13/2022 | 2/13/2022 1:27:21 AM(UTC-5) |
|---|---|---|---|---|
| 1028 | ALPHA EL ʜᴛ ᴍᴀ (@JuniorGalette93) / Twitter | https://mobile.twitter.com/JuniorGalette93 | 2/13/2022 | 2/13/2022 1:26:19 AM(UTC-5) |
| 1029 | Twitter | https://mobile.twitter.com/JuniorGalette93/photo | 2/13/2022 | 2/13/2022 1:26:17 AM(UTC-5) |
| 1030 | ALPHA EL ʜᴛ ᴍᴀ (@JuniorGalette93) / Twitter | https://mobile.twitter.com/JuniorGalette93 | 2/13/2022 | 2/13/2022 1:26:14 AM(UTC-5) |
| 1031 | ALPHA EL ʜᴛ ᴍᴀ on Twitter: "@qadirahx Pan Africa was started by white Men #StayWoke" / Twitter | https://mobile.twitter.com/JuniorGalette93/status/1477831626990174208 | 2/13/2022 | 2/13/2022 1:26:12 AM(UTC-5) |
| 1032 | Jhai ©︎1997 on Twitter: "@nubgal @CKHyppolite @Nico4now Hes in the NFL lol" / Twitter | https://mobile.twitter.com/god_jhai/status/1478080574761975815 | 2/13/2022 | 2/13/2022 1:26:06 AM(UTC-5) |
| 1033 | From:god_jhai nfl - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Agod_jhai%20nfl&src=typed_query&f=live | 2/13/2022 | 2/13/2022 1:26:01 AM(UTC-5) |
| 1034 | From:god_jhai superbowl - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Agod_jhai%20superbowl&src=typed_query&f=live | 2/13/2022 | 2/13/2022 1:26:01 AM(UTC-5) |
| 1035 | From:god_jhai superbowl - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Agod_jhai%20superbowl&src=typed_query&f=live | 2/13/2022 | 2/13/2022 1:25:59 AM(UTC-5) |

| 1036 | From:god_jhai superbowl - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Agod_jhai%20superbowl&src=typed_query&f=live | 2/13/2022 | 2/13/2022 1:25:57 AM(UTC-5) |
|------|------|------|------|------|
| 1037 | From:god_jhai super bowl - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Agod_jhai%20super%20bowl&src=typed_query&f=live | 2/13/2022 | 2/13/2022 1:25:57 AM(UTC-5) |
| 1038 | From:god_jhai super bowl - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Agod_jhai%20super%20bowl&src=typed_query&f=live | 2/13/2022 | 2/13/2022 1:25:53 AM(UTC-5) |
| 1039 | From:god_jhai super bowl - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Agod_jhai%20super%20bowl&src=typed_query&f=live | 2/13/2022 | 2/13/2022 1:25:52 AM(UTC-5) |
| 1040 | From:god_jhai super bowl - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Agod_jhai%20super%20bowl&src=typed_query | 2/13/2022 | 2/13/2022 1:25:50 AM(UTC-5) |
| 1041 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 1:25:50 AM(UTC-5) |
| 1042 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 1:25:34 AM(UTC-5) |

| 1043 | Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 1:25:33 AM(UTC-5) |
| 1044 | Kings (@ItsKingsBruh) / Twitter | https://mobile.twitter.com/ItsKingsBruh | 2/13/2022 | 2/13/2022 1:20:24 AM(UTC-5) |
| 1045 | This is only for AFRICANS! on Twitter: "Lost alot of respect for him, he couldn't just defend him he HAD to call Rogan "my | https://mobile.twitter.com/TheBlackCyde/status/1492558916374478848 | 2/13/2022 | 2/13/2022 1:20:24 AM(UTC-5) |
| 1046 | Kings on Twitter: "Why Izzy had to do that bs over Rogan bruh. Smh imma still respect the craft tho but he a sucka" / Twitter | https://mobile.twitter.com/ItsKingsBruh/status/1492558513880530944 | 2/13/2022 | 2/13/2022 1:20:17 AM(UTC-5) |
| 1047 | This is only for AFRICANS! on Twitter: "Lost alot of respect for him, he couldn't just defend him he HAD to call Rogan "my | https://mobile.twitter.com/TheBlackCyde/status/1492558916374478848 | 2/13/2022 | 2/13/2022 1:20:15 AM(UTC-5) |
| 1048 | Kings (@ItsKingsBruh) / Twitter | https://mobile.twitter.com/ItsKingsBruh | 2/13/2022 | 2/13/2022 1:18:00 AM(UTC-5) |
| 1049 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 1:17:38 AM(UTC-5) |

| 1050 | ki kaw ki kaw 🔍 on Twitter: "Neurotypical people having a hell of a time dealing with the reality that a global pandemic is objectively depressing. You're | https://mobile.twitter.com/LkjonesSOC/status/1492358895410593792 | 2/13/2022 | 2/13/2022 1:16:10 AM(UTC-5) |
|------|------|------|------|------|
| 1051 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 1:15:50 AM(UTC-5) |
| 1052 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 1:15:45 AM(UTC-5) |
| 1053 | | https://twitter.com/ | 2/13/2022 | 2/13/2022 1:15:45 AM(UTC-5) |
| 1054 | | https://mobile.twitter.com/ | 2/13/2022 | 2/13/2022 1:15:44 AM(UTC-5) |

| 1055 |  | https://twitter.com/ | 2/13/2022 | 2/13/2022 1:15:44 AM(UTC-5) |
|---|---|---|---|---|
| 1056 | All About Octagrams or Eight-Pointed Stars | https://www.learnreligions.com/octagrams-eight-pointed-stars-96015 | 2/13/2022 | 2/13/2022 1:15:40 AM(UTC-5) |
| 1057 | The Hexagram Symbol: Star of David and Other Examples | https://www.learnreligions.com/the-hexagram-96041 | 2/13/2022 | 2/13/2022 1:14:00 AM(UTC-5) |
| 1058 | The Hexagram Symbol: Star of David and Other Examples | https://www.learnreligions.com/the-hexagram-96041 | 2/13/2022 | 2/13/2022 1:13:54 AM(UTC-5) |
| 1059 | All About Octagrams or Eight-Pointed Stars | https://www.learnreligions.com/octagrams-eight-pointed-stars-96015 | 2/13/2022 | 2/13/2022 1:12:05 AM(UTC-5) |
| 1060 | All About Octagrams or Eight-Pointed Stars | https://www.learnreligions.com/octagrams-eight-pointed-stars-96015 | 2/13/2022 | 2/13/2022 1:12:01 AM(UTC-5) |

| 1061 | eight pointed star - Google Search | https://www.google.com/search?q=eight+pointed+star&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 1:11:50 AM(UTC-5) |
| 1062 | eight pointed star - Google Search | https://www.google.com/search?q=eight+pointed+star&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 1:11:46 AM(UTC-5) |
| 1063 | eight pointed star - Google Search | https://www.google.com/search?q=eight+pointed+star&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 1:11:45 AM(UTC-5) |
| 1064 | the weeknd super bowl messages - Google Search | https://www.google.com/search?q=the+weeknd+super+bowl+messages&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#ip=1 | 2/13/2022 | 2/13/2022 1:10:58 AM(UTC-5) |
| 1065 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 1:10:53 AM(UTC-5) |
| 1066 | The Weeknd Made A Statement With His Super Bowl Halftime Show | https://www.looper.com/329156/how-much-did-the-weeknd-get-paid-to-perform-at-the-super-bowl-halftime-show/ | 2/13/2022 | 2/13/2022 1:10:49 AM(UTC-5) |
| 1067 | The Weeknd Made A Statement With His Super Bowl Halftime Show | https://www.looper.com/329389/the-weeknd-made-a-statement-with-his-super-bowl-halftime-show/ | 2/13/2022 | 2/13/2022 1:10:05 AM(UTC-5) |

| 1068 | The Weeknd Made A Statement With His Super Bowl Halftime Show | https://www.looper.com/329389/the-weeknd-made-a-statement-with-his-super-bowl-halftime-show/ | 2/13/2022 | 2/13/2022 1:09:58 AM(UTC-5) |
|------|------|------|------|------|
| 1069 | the weeknd super bowl messages - Google Search | https://www.google.com/search?q=the+weeknd+super+bowl+messages&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 1:09:50 AM(UTC-5) |
| 1070 | the weeknd super bowl messages - Google Search | https://www.google.com/search?q=the+weeknd+super+bowl+messages&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 1:09:44 AM(UTC-5) |
| 1071 | the weeknd super bowl messages - Google Search | https://www.google.com/search?q=the+weeknd+super+bowl+messages&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 1:09:43 AM(UTC-5) |
| 1072 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 1:07:55 AM(UTC-5) |
| 1073 | Super bowl louisville - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Super%20bowl%20louisville&src=typed_query&f=live | 2/13/2022 | 2/13/2022 1:04:07 AM(UTC-5) |
| 1074 | Super bowl louisville - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Super%20bowl%20louisville&src=typed_query&f=top | 2/13/2022 | 2/13/2022 1:03:56 AM(UTC-5) |

| 1075 | Super bowl lwi - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Super%20bowl%20%20lwi&src=typed_query | 2/13/2022 | 2/13/2022 1:03:56 AM(UTC-5) |
|------|---|---|---|---|
| 1076 | Super bowl lwi - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Super%20bowl%20%20lwi&src=typed_query | 2/13/2022 | 2/13/2022 1:03:51 AM(UTC-5) |
| 1077 | Super bowl lwi - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Super%20bowl%20%20lwi&src=typed_query | 2/13/2022 | 2/13/2022 1:01:43 AM(UTC-5) |
| 1078 | NFL on Twitter: "Super Bowl LVI awaits... #SBLVI https://t.co/1RPYDtXcGh" / Twitter | https://mobile.twitter.com/NFL/status/1490519433948844036 | 2/13/2022 | 2/13/2022 1:01:20 AM(UTC-5) |
| 1079 | Super bowl lwi - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Super%20bowl%20%20lwi&src=typed_query | 2/13/2022 | 2/13/2022 1:01:13 AM(UTC-5) |
| 1080 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 1:01:13 AM(UTC-5) |
| 1081 | Craig Greenberg for Mayor | https://m.facebook.com/profile.php?id=100066628345796 | 2/13/2022 | 2/13/2022 1:01:10 AM(UTC-5) |

| 1082 | super bowl 2022 - Google Search | https://www.google.com/search?q=super+bowl+2022&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 1:01:00 AM(UTC-5) |
| 1083 | super bowl 2022 - Google Search | https://www.google.com/search?q=super+bowl+2022&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 1:00:56 AM(UTC-5) |
| 1084 | super bowl 2022 - Google Search | https://www.google.com/search?q=super+bowl+2022&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/13/2022 | 2/13/2022 1:00:55 AM(UTC-5) |
| 1085 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 1:00:45 AM(UTC-5) |
| 1086 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 1:00:03 AM(UTC-5) |
| 1087 | Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 1:00:02 AM(UTC-5) |

| 1088 | Notifications / Twitter | https://mobile.twitter.com/notifications | 2/13/2022 | 2/13/2022 1:00:01 AM(UTC-5) |
|---|---|---|---|---|
| 1089 | Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 1:00:00 AM(UTC-5) |
| 1090 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 12:59:58 AM(UTC-5) |
| 1091 | | https://twitter.com/ | 2/13/2022 | 2/13/2022 12:59:58 AM(UTC-5) |

| 1092 | | https://mobile.twitter.com/ | 2/13/2022 | 2/13/2022 12:59:58 AM(UTC-5) |
|------|--|------------------------------|-----------|-------------------------------|
| 1093 | | https://twitter.com/ | 2/13/2022 | 2/13/2022 12:59:58 AM(UTC-5) |
| 1094 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/13/2022 | 2/13/2022 12:52:12 AM(UTC-5) |
| 1095 | Craig Greenberg on Instagram: "I am humbled and honored to receive the endorsement of Councilmembers Chambers | https://www.instagram.com/p/CZuVpMhlwme/ | 2/13/2022 | 2/13/2022 12:51:55 AM(UTC-5) |
| 1096 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/13/2022 | 2/13/2022 12:51:55 AM(UTC-5) |

| 1097 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/13/2022 | 2/13/2022 12:51:50 AM(UTC-5) |
|------|------|------|------|------|
| 1098 | Instagram | https://www.instagram.com/explore/search/ | 2/13/2022 | 2/13/2022 12:51:47 AM(UTC-5) |
| 1099 | Instagram | https://www.instagram.com/explore/ | 2/13/2022 | 2/13/2022 12:51:46 AM(UTC-5) |
| 1100 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 12:51:45 AM(UTC-5) |
| 1101 | Stories • Instagram | https://www.instagram.com/stories/tankbrazy/2772415670091022110/ | 2/13/2022 | 2/13/2022 12:51:45 AM(UTC-5) |

| 1102 | Stories • Instagram | https://www.instagram.com/stories/tankbrazy/2772311796192088959/ | 2/13/2022 | 2/13/2022 12:51:44 AM(UTC-5) |
| 1103 | Stories • Instagram | https://www.instagram.com/stories/tankbrazy/2772208654716653846/ | 2/13/2022 | 2/13/2022 12:51:43 AM(UTC-5) |
| 1104 | Stories • Instagram | https://www.instagram.com/stories/tankbrazy/2771875190232106544/ | 2/13/2022 | 2/13/2022 12:51:42 AM(UTC-5) |
| 1105 | Stories • Instagram | https://www.instagram.com/stories/tankbrazy/2771860099269083354/ | 2/13/2022 | 2/13/2022 12:51:42 AM(UTC-5) |
| 1106 | Stories • Instagram | https://www.instagram.com/stories/tankbrazy/2771853326524964625/ | 2/13/2022 | 2/13/2022 12:51:40 AM(UTC-5) |
| 1107 | Stories • Instagram | https://www.instagram.com/stories/lilkenjr_12/2772425772550443605/ | 2/13/2022 | 2/13/2022 12:51:40 AM(UTC-5) |
| 1108 | Stories • Instagram | https://www.instagram.com/stories/tankbrazy/2771853326524964625/ | 2/13/2022 | 2/13/2022 12:51:40 AM(UTC-5) |

| 1109 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 12:51:38 AM(UTC-5) |
| 1110 | (6) Inbox • Chats | https://www.instagram.com/direct/inbox/ | 2/13/2022 | 2/13/2022 12:51:38 AM(UTC-5) |
| 1111 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 12:51:32 AM(UTC-5) |
| 1112 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 12:51:30 AM(UTC-5) |

| 1113 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig?lst=100050274583570%3A100066628345796%3A1644731130 | 2/13/2022 | 2/13/2022 12:51:30 AM(UTC-5) |
| 1114 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig?lst=100050274583570%3A100066628345796%3A1644731130 | 2/13/2022 | 2/13/2022 12:51:27 AM(UTC-5) |
| 1115 | Craig Greenberg for Mayor | https://m.facebook.com/home.php | 2/13/2022 | 2/13/2022 12:51:27 AM(UTC-5) |
| 1116 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig?lst=100050274583570%3A100066628345796%3A1644731130 | 2/13/2022 | 2/13/2022 12:51:21 AM(UTC-5) |
| 1117 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 12:49:28 AM(UTC-5) |
| 1118 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 12:46:50 AM(UTC-5) |

| 1119 | Explore / Twitter | https://mobile.twitter.com/explore | 2/13/2022 | 2/13/2022 12:46:44 AM(UTC-5) |
| 1120 | Notifications / Twitter | https://mobile.twitter.com/notifications | 2/13/2022 | 2/13/2022 12:46:43 AM(UTC-5) |
| 1121 | Notifications / Twitter | https://mobile.twitter.com/notifications | 2/13/2022 | 2/13/2022 12:46:40 AM(UTC-5) |
| 1122 | Home / Twitter | https://mobile.twitter.com/home | 2/13/2022 | 2/13/2022 12:46:39 AM(UTC-5) |

| 1123 | | https://twitter.com/ | 2/13/2022 | 2/13/2022 12:46:38 AM(UTC-5) |
|------|---|---|---|---|
| 1124 | | https://mobile.twitter.com/ | 2/13/2022 | 2/13/2022 12:46:38 AM(UTC-5) |
| 1125 | | https://twitter.com/ | 2/13/2022 | 2/13/2022 12:46:38 AM(UTC-5) |
| 1126 | MonarK Photography (@monark_photography) • Instagram photos and videos | https://www.instagram.com/monark_photography/ | 2/13/2022 | 2/13/2022 12:45:21 AM(UTC-5) |

| 1127 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 12:45:15 AM(UTC-5) |
|------|-----------|----------------------------|-----------|------------------------------|
| 1128 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/13/2022 | 2/13/2022 12:45:12 AM(UTC-5) |
| 1129 | Craig Greenberg on Instagram: "Bravo Ben! You were amazing as The Baker on opening night of Into The Woods. | https://www.instagram.com/p/CZ5Uc0sFlPB/ | 2/13/2022 | 2/13/2022 12:45:12 AM(UTC-5) |
| 1130 | Craig Greenberg on Instagram: "Bravo Ben! You were amazing as The Baker on opening night of Into The Woods. | https://www.instagram.com/p/CZ5Uc0sFlPB/comments/ | 2/13/2022 | 2/13/2022 12:45:11 AM(UTC-5) |
| 1131 | Hilary Bornstein Pohn (@hilary_in_ky) • Instagram photos and videos | https://www.instagram.com/hilary_in_ky/ | 2/13/2022 | 2/13/2022 12:45:08 AM(UTC-5) |
| 1132 | Craig Greenberg on Instagram: "Bravo Ben! You were amazing as The Baker on opening night of Into The Woods. | https://www.instagram.com/p/CZ5Uc0sFlPB/comments/ | 2/13/2022 | 2/13/2022 12:44:59 AM(UTC-5) |
| 1133 | Craig Greenberg on Instagram: "Bravo Ben! You were amazing as The Baker on opening night of Into The Woods. | https://www.instagram.com/p/CZ5Uc0sFlPB/ | 2/13/2022 | 2/13/2022 12:44:54 AM(UTC-5) |

| 1134 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/13/2022 | 2/13/2022 12:44:54 AM(UTC-5) |
|------|------|------|------|------|
| 1135 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/13/2022 | 2/13/2022 12:44:51 AM(UTC-5) |
| 1136 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 12:44:39 AM(UTC-5) |
| 1137 | Stories • Instagram | https://www.instagram.com/stories/alijah_monae/2772196344560123424/ | 2/13/2022 | 2/13/2022 12:44:37 AM(UTC-5) |
| 1138 | Stories • Instagram | https://www.instagram.com/stories/haileyshy_/2772524625060126699/ | 2/13/2022 | 2/13/2022 12:44:34 AM(UTC-5) |
| 1139 | Stories • Instagram | https://www.instagram.com/stories/haileyshy_/2772463367289821851/ | 2/13/2022 | 2/13/2022 12:44:33 AM(UTC-5) |

| 1140 | Stories • Instagram | https://www.instagram.com/stories/haileyshy_/27724 61127086726384/ | 2/13/2022 | 2/13/2022 12:44:25 AM(UTC-5) |
| 1141 | Stories • Instagram | https://www.instagram.com/stories/haileyshy_/27724 63367289821851/ | 2/13/2022 | 2/13/2022 12:44:23 AM(UTC-5) |
| 1142 | Stories • Instagram | https://www.instagram.com/stories/haileyshy_/27725 24625060126699/ | 2/13/2022 | 2/13/2022 12:44:22 AM(UTC-5) |
| 1143 | Stories • Instagram | https://www.instagram.com/stories/haileyshy_/27724 63367289821851/ | 2/13/2022 | 2/13/2022 12:44:22 AM(UTC-5) |
| 1144 | Stories • Instagram | https://www.instagram.com/stories/haileyshy_/27724 61127086726384/ | 2/13/2022 | 2/13/2022 12:44:21 AM(UTC-5) |
| 1145 | Stories • Instagram | https://www.instagram.com/stories/haileyshy_/27724 63367289821851/ | 2/13/2022 | 2/13/2022 12:44:20 AM(UTC-5) |
| 1146 | Stories • Instagram | https://www.instagram.com/stories/haileyshy_/27724 61127086726384/ | 2/13/2022 | 2/13/2022 12:44:20 AM(UTC-5) |
| 1147 | Stories • Instagram | https://www.instagram.com/stories/haileyshy_/27724 07626761642210/ | 2/13/2022 | 2/13/2022 12:44:14 AM(UTC-5) |

| 1148 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 12:44:12 AM(UTC-5) |
|---|---|---|---|---|
| 1149 | (6) Inbox • Chats | https://www.instagram.com/direct/inbox/ | 2/13/2022 | 2/13/2022 12:44:11 AM(UTC-5) |
| 1150 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 12:44:10 AM(UTC-5) |
| 1151 | Instagram | https://www.instagram.com/ | 2/13/2022 | 2/13/2022 12:44:07 AM(UTC-5) |
| 1152 | summer walker dmt - Google Search | https://www.google.com/search?q=summer+walker+dmt&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#ip=1 | 2/12/2022 | 2/12/2022 11:44:16 PM(UTC-5) |

| 1153 | summer walker dmt - Google Search | https://www.google.com/search?q=summer+walker+dmt&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 11:44:00 PM(UTC-5) |
| 1154 | summer walker dmt - Google Search | https://www.google.com/search?q=summer+walker+dmt&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 11:43:57 PM(UTC-5) |
| 1155 | summer walker dmt - Google Search | https://www.google.com/search?q=summer+walker+dmt&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 11:43:57 PM(UTC-5) |
| 1156 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 11:14:35 PM(UTC-5) |
| 1157 | KSWrestling LLC :: Kentucky (US) :: OpenCorporates | https://opencorporates.com/companies/us_ky/1122521 | 2/12/2022 | 2/12/2022 11:14:00 PM(UTC-5) |
| 1158 | KSWrestling LLC :: Kentucky (US) :: OpenCorporates | https://opencorporates.com/companies/us_ky/1122521 | 2/12/2022 | 2/12/2022 11:13:58 PM(UTC-5) |
| 1159 | 2829 alta vista ct - Google Search | https://www.google.com/search?q=2829+alta+vista+ct&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#ip=1 | 2/12/2022 | 2/12/2022 11:13:56 PM(UTC-5) |

| 1160 | 2829 alta vista ct - Google Search | https://www.google.com/search?q=2829+alta+vista+ct&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 11:13:50 PM(UTC-5) |
| 1161 | 2829 alta vista ct - Google Search | https://www.google.com/search?q=2829+alta+vista+ct&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 11:13:45 PM(UTC-5) |
| 1162 | 2829 alta vista ct - Google Search | https://www.google.com/search?q=2829+alta+vista+ct&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 11:13:44 PM(UTC-5) |
| 1163 | Trucker convoy - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Trucker%20convoy&src=typed_query | 2/12/2022 | 2/12/2022 11:01:55 PM(UTC-5) |
| 1164 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 11:01:55 PM(UTC-5) |
| 1165 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 11:01:50 PM(UTC-5) |

| 1166 | Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 11:01:49 PM(UTC-5) |
|------|---------|-----------------------------------|-----------|------------------------------|
| 1167 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 11:01:38 PM(UTC-5) |
| 1168 | سامیه on Twitter: "trucker ♡ convoy: bourgeoisified workers that Lenin wrote of whose outlook is the prop of capitalism during the stage of parasitism/decay, agents of the bourgeoisie: turn imperialist war | https://mobile.twitter.com/muslimahsamiyah/status/1492705178503368707 | 2/12/2022 | 2/12/2022 11:01:10 PM(UTC-5) |
| 1169 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 11:00:45 PM(UTC-5) |
| 1170 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 11:00:40 PM(UTC-5) |

| 1171 | | https://twitter.com/ | 2/12/2022 | 2/12/2022 11:00:39 PM(UTC-5) |
|------|------|------|------|------|
| 1172 | | https://mobile.twitter.com/ | 2/12/2022 | 2/12/2022 11:00:39 PM(UTC-5) |
| 1173 | | https://twitter.com/ | 2/12/2022 | 2/12/2022 11:00:39 PM(UTC-5) |
| 1174 | leonard peltier - Google Search | https://www.google.com/search?q=leonard+peltier&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 10:51:25 PM(UTC-5) |
| 1175 | leonard peltier - Google Search | https://www.google.com/search?q=leonard+peltier&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 10:51:21 PM(UTC-5) |

| 1176 | leonard peltier - Google Search | https://www.google.com/search?q=leonard+peltier&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 10:51:20 PM(UTC-5) |
|---|---|---|---|---|
| 1177 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 10:50:20 PM(UTC-5) |
| 1178 | Notifications / Twitter | https://mobile.twitter.com/notifications | 2/12/2022 | 2/12/2022 10:50:18 PM(UTC-5) |
| 1179 | Instagram | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 10:50:12 PM(UTC-5) |
| 1180 | Instagram | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 10:50:11 PM(UTC-5) |

| 1181 | Instagram | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 10:50:10 PM(UTC-5) |
|------|-----------|----------------------------|-----------|------------------------------|
| 1182 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/12/2022 | 2/12/2022 10:31:29 PM(UTC-5) |
| 1183 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2772116377905155875/ | 2/12/2022 | 2/12/2022 10:31:28 PM(UTC-5) |
| 1184 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/12/2022 | 2/12/2022 10:31:27 PM(UTC-5) |
| 1185 | Instagram | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 10:31:17 PM(UTC-5) |

| 1186 | adri. (@ind1g0) • Instagram photos and videos | https://www.instagram.com/ind1g0/ | 2/12/2022 | 2/12/2022 10:31:17 PM(UTC-5) |
|------|------|------|------|------|
| 1187 | adri. (@ind1g0) • Instagram photos and videos | https://www.instagram.com/ind1g0/ | 2/12/2022 | 2/12/2022 10:31:16 PM(UTC-5) |
| 1188 | adri. on Instagram: "I'm tryin' to switch up your cadence." | https://www.instagram.com/p/CLsO5j5J8oc/ | 2/12/2022 | 2/12/2022 10:31:14 PM(UTC-5) |
| 1189 | adri. (@ind1g0) • Instagram photos and videos | https://www.instagram.com/ind1g0/ | 2/12/2022 | 2/12/2022 10:31:14 PM(UTC-5) |
| 1190 | adri. (@ind1g0) • Instagram photos and videos | https://www.instagram.com/ind1g0/ | 2/12/2022 | 2/12/2022 10:31:10 PM(UTC-5) |
| 1191 | adri. on Instagram: "you're just too good to be true can't take my eyes off of you <3" | https://www.instagram.com/p/CWHOy32B9lp/ | 2/12/2022 | 2/12/2022 10:31:07 PM(UTC-5) |
| 1192 | adri. on Instagram: "you're just too good to be true can't take my eyes off of you <3" | https://www.instagram.com/p/CWHOy32B9lp/comments/ | 2/12/2022 | 2/12/2022 10:31:07 PM(UTC-5) |
| 1193 | kay ◉ (@kayla.dam) • Instagram photos and videos | https://www.instagram.com/kayla.dam/ | 2/12/2022 | 2/12/2022 10:31:05 PM(UTC-5) |
| 1194 | Instagram photo by kay ◉ • Jan 5, 2022 at 3:28 PM | https://www.instagram.com/p/CYXJ9BQpSRx/ | 2/12/2022 | 2/12/2022 10:30:57 PM(UTC-5) |

| 1195 | kay ◉ (@kayla.dam) • Instagram photos and videos | https://www.instagram.com/kayla.dam/ | 2/12/2022 | 2/12/2022 10:30:57 PM(UTC-5) |
|------|------|------|------|------|
| 1196 | kay ◉ (@kayla.dam) • Instagram photos and videos | https://www.instagram.com/kayla.dam/ | 2/12/2022 | 2/12/2022 10:30:54 PM(UTC-5) |
| 1197 | adri. on Instagram: "you're just too good to be true can't take my eyes off of you <3" | https://www.instagram.com/p/CWHOy32B9lp/comments/ | 2/12/2022 | 2/12/2022 10:30:44 PM(UTC-5) |
| 1198 | adri. on Instagram: "you're just too good to be true can't take my eyes off of you <3" | https://www.instagram.com/p/CWHOy32B9lp/ | 2/12/2022 | 2/12/2022 10:30:34 PM(UTC-5) |
| 1199 | adri. (@ind1g0) • Instagram photos and videos | https://www.instagram.com/ind1g0/ | 2/12/2022 | 2/12/2022 10:30:34 PM(UTC-5) |
| 1200 | adri. (@ind1g0) • Instagram photos and videos | https://www.instagram.com/ind1g0/ | 2/12/2022 | 2/12/2022 10:30:32 PM(UTC-5) |
| 1201 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 10:29:28 PM(UTC-5) |
| 1202 | Craig Greenberg for Mayor | https://m.facebook.com/profile.php?id=100066628345796 | 2/12/2022 | 2/12/2022 10:28:57 PM(UTC-5) |

| 1203 | candidate craig greenberg - Facebook Search | https://m.facebook.com/graphsearch/str/candidate+craig+greenberg/keywords_search?f=AbqSN6RREWuw21VOmTm3BmyF3UT0givNGDcWClMApSPJZDNsArRzHt2Md_UVkHZZi0qgVyeRU17EqBWc2FtRwH4G3aQ6bWgF4B-pjlK8x8vC4BImuRamFzQa_u5Ppp3s6fTnm5-LW80b67dLo8F5YGsJ&tsid=0.3160324015220708&source=result | 2/12/2022 | 2/12/2022 10:28:15 PM(UTC-5) |
| 1204 | Bravo Ben! You were amazing as The... - Craig Greenberg for Mayor | Facebook | https://m.facebook.com/story.php?story_fbid=283586973907&id=100066628345796&anchor_composer=false | 2/12/2022 | 2/12/2022 10:28:11 PM(UTC-5) |
| 1205 | Bravo Ben! You were amazing as The... - Craig Greenberg for Mayor | Facebook | https://m.facebook.com/story/graphql_permalink/?graphql_id=UzpfSTEwMDA2NjYyODM0NTc5NjoyODU5MDM2ODY5NzM5MDc%3D | 2/12/2022 | 2/12/2022 10:28:03 PM(UTC-5) |
| 1206 | candidate craig greenberg - Facebook Search | https://m.facebook.com/story.php?story_fbid=283586973907&id=100066628345796&anchor_composer=false | 2/12/2022 | 2/12/2022 10:28:03 PM(UTC-5) |
| 1207 | candidate craig greenberg - Facebook Search | https://m.facebook.com/graphsearch/str/candidate+craig+greenberg/keywords_search?f=AbqSN6RREWuw21VOmTm3BmyF3UT0givNGDcWClMApSPJZDNsArRzHt2Md_UVkHZZi0qgVyeRU17EqBWc2FtRwH4G3aQ6bWgF4B-pjlK8x8vC4BImuRamFzQa_u5Ppp3s6fTnm5-LW80b67dLo8F5YGsJ&tsid=0.3160324015220708&source=result | 2/12/2022 | 2/12/2022 10:27:59 PM(UTC-5) |
| 1208 | Facebook | https://m.facebook.com/?soft=search | 2/12/2022 | 2/12/2022 10:27:57 PM(UTC-5) |
| 1209 | Facebook | https://m.facebook.com/?soft=search | 2/12/2022 | 2/12/2022 10:27:57 PM(UTC-5) |

| 1210 | Facebook | https://m.facebook.com/ | 2/12/2022 | 2/12/2022 10:27:55 PM(UTC-5) |
| 1211 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig?tsid=0.90365 83050270202&source=result | 2/12/2022 | 2/12/2022 10:27:54 PM(UTC-5) |
| 1212 | Facebook | https://m.facebook.com/?soft=search | 2/12/2022 | 2/12/2022 10:27:53 PM(UTC-5) |
| 1213 | Facebook | https://m.facebook.com/?soft=search | 2/12/2022 | 2/12/2022 10:27:53 PM(UTC-5) |
| 1214 | Facebook | https://m.facebook.com/ | 2/12/2022 | 2/12/2022 10:27:10 PM(UTC-5) |
| 1215 | Facebook | https://m.facebook.com/ | 2/12/2022 | 2/12/2022 10:27:08 PM(UTC-5) |
| 1216 | Facebook | https://m.facebook.com/home.php | 2/12/2022 | 2/12/2022 10:27:08 PM(UTC-5) |
| 1217 | Facebook | https://m.facebook.com/ | 2/12/2022 | 2/12/2022 10:27:05 PM(UTC-5) |

| 1218 | | http://facebook.com/ | 2/12/2022 | 2/12/2022 10:27:05 PM(UTC-5) |
| 1219 | Tweets liked by Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig/likes | 2/12/2022 | 2/12/2022 10:26:55 PM(UTC-5) |
| 1220 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 10:26:41 PM(UTC-5) |
| 1221 | Tweets with replies by Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig/with_replies | 2/12/2022 | 2/12/2022 10:26:39 PM(UTC-5) |
| 1222 | Tweets liked by Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig/likes | 2/12/2022 | 2/12/2022 10:26:37 PM(UTC-5) |
| 1223 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 10:26:36 PM(UTC-5) |

| 1224 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 10:26:35 PM(UTC-5) |
| 1225 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 10:26:33 PM(UTC-5) |
| 1226 | Tweets liked by Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig/likes | 2/12/2022 | 2/12/2022 10:26:31 PM(UTC-5) |
| 1227 | Media Tweets by Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig/media | 2/12/2022 | 2/12/2022 10:26:26 PM(UTC-5) |
| 1228 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 10:26:24 PM(UTC-5) |

| 1229 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 10:26:20 PM(UTC-5) |
| 1230 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 10:26:18 PM(UTC-5) |
| 1231 | Notifications / Twitter | https://mobile.twitter.com/notifications | 2/12/2022 | 2/12/2022 10:26:17 PM(UTC-5) |
| 1232 | | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 10:25:18 PM(UTC-5) |

| 1233 | A Company Family: The Untold History of Obama and the CIA - CovertAction Magazine | https://covertactionmagazine.com/2021/10/01/a-company-family-the-untold-history-of-obama-and-the-cia/ | 2/12/2022 | 2/12/2022 9:12:35 PM(UTC-5) |
|---|---|---|---|---|
| 1234 | A Company Family: The Untold History of Obama and the CIA - CovertAction Magazine | https://covertactionmagazine.com/2021/10/01/a-company-family-the-untold-history-of-obama-and-the-cia/ | 2/12/2022 | 2/12/2022 9:12:29 PM(UTC-5) |
| 1235 | https://covertactionmagazine.com/2021/10/01/a-company-family-the-untold-history-of-obama-and-the-cia/ | https://t.co/65NVHJJHBV | 2/12/2022 | 2/12/2022 9:12:29 PM(UTC-5) |
| 1236 | maliks fake twitte on Twitter: "@NAACPYOUNGBOY yep https://t.co/65NVHJJHBV" / Twitter | https://mobile.twitter.com/ma19k/status/1474032241454030848 | 2/12/2022 | 2/12/2022 9:12:23 PM(UTC-5) |
| 1237 | Read more Dani Nabudere, Huey Newton & Ben Barka on Twitter: "My favorite reads so far on US Intelligence agencies | https://mobile.twitter.com/JazzyDaddyDolla/status/1492541595224264714 | 2/12/2022 | 2/12/2022 9:12:15 PM(UTC-5) |
| 1238 | Twitter | https://mobile.twitter.com/JazzyDaddyDolla/status/1492555473312227329/photo/2 | 2/12/2022 | 2/12/2022 9:11:50 PM(UTC-5) |
| 1239 | Read more Dani Nabudere, Huey Newton & Ben Barka on Twitter: "My favorite reads so far on US Intelligence agencies | https://mobile.twitter.com/JazzyDaddyDolla/status/1492541595224264714 | 2/12/2022 | 2/12/2022 9:11:38 PM(UTC-5) |
| 1240 | Twitter | https://mobile.twitter.com/JazzyDaddyDolla/status/1492541595224264714/photo/1 | 2/12/2022 | 2/12/2022 9:11:34 PM(UTC-5) |

| 1241 | Twitter | https://mobile.twitter.com/JazzyDaddyDolla/status/1492541595224264714/photo/2 | 2/12/2022 | 2/12/2022 9:11:33 PM(UTC-5) |
| 1242 | Twitter | https://mobile.twitter.com/JazzyDaddyDolla/status/1492541595224264714/photo/3 | 2/12/2022 | 2/12/2022 9:11:32 PM(UTC-5) |
| 1243 | Twitter | https://mobile.twitter.com/JazzyDaddyDolla/status/1492541595224264714/photo/4 | 2/12/2022 | 2/12/2022 9:11:30 PM(UTC-5) |
| 1244 | Twitter | https://mobile.twitter.com/JazzyDaddyDolla/status/1492541595224264714/photo/3 | 2/12/2022 | 2/12/2022 9:11:29 PM(UTC-5) |
| 1245 | Twitter | https://mobile.twitter.com/JazzyDaddyDolla/status/1492541595224264714/photo/4 | 2/12/2022 | 2/12/2022 9:11:28 PM(UTC-5) |
| 1246 | Read more Dani Nabudere, Huey Newton & Ben Barka on Twitter: "My favorite reads so far on US Intelligence agencies | https://mobile.twitter.com/JazzyDaddyDolla/status/1492541595224264714 | 2/12/2022 | 2/12/2022 9:11:27 PM(UTC-5) |
| 1247 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 9:10:28 PM(UTC-5) |

| 1248 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 9:10:00 PM(UTC-5) |
|------|------|------|------|------|
| 1249 | Instagram | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 9:09:50 PM(UTC-5) |
| 1250 | Instagram | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 9:09:48 PM(UTC-5) |
| 1251 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/12/2022 | 2/12/2022 7:40:01 PM(UTC-5) |

| 1252 | Instagram | https://www.instagram.com/explore/search/ | 2/12/2022 | 2/12/2022 7:40:00 PM(UTC-5) |
| 1253 | Instagram | https://www.instagram.com/explore/ | 2/12/2022 | 2/12/2022 7:39:59 PM(UTC-5) |
| 1254 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 7:39:55 PM(UTC-5) |
| 1255 | Shameka Parrish-Wright (@shamekaformayor) • Instagram photos and videos | https://www.instagram.com/shamekaformayor/ | 2/12/2022 | 2/12/2022 7:39:47 PM(UTC-5) |
| 1256 | Instagram | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 7:39:44 PM(UTC-5) |

| 1257 | Shameka Parrish-Wright on Instagram: "We get there together! Here are some ways to get involved and show support | https://www.instagram.com/p/CZ2x1Q4lLUs/comments/ | 2/12/2022 | 2/12/2022 7:39:43 PM(UTC-5) |
|---|---|---|---|---|
| 1258 | Instagram | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 7:39:38 PM(UTC-5) |
| 1259 | Instagram | https://www.instagram.com/p/CZ5Uc0sFIPB/liked_by/ | 2/12/2022 | 2/12/2022 7:39:28 PM(UTC-5) |
| 1260 | Instagram | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 7:39:25 PM(UTC-5) |
| 1261 | Craig Greenberg on Instagram: "Bravo Ben! You were amazing as The Baker on opening night of Into The Woods. | https://www.instagram.com/p/CZ5Uc0sFIPB/comments/ | 2/12/2022 | 2/12/2022 7:39:21 PM(UTC-5) |
| 1262 | Instagram | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 7:39:09 PM(UTC-5) |

| 1263 | Stories • Instagram | https://www.instagram.com/stories/artesiaaaa/27723 72887731259685/ | 2/12/2022 | 2/12/2022 7:39:08 PM(UTC-5) |
|------|---------------------|--------------------------------------------------------------------|-----------|------------------------------|
| 1264 | Stories • Instagram | https://www.instagram.com/stories/artesiaaaa/27723 27161891128252/ | 2/12/2022 | 2/12/2022 7:39:02 PM(UTC-5) |
| 1265 | Stories • Instagram | https://www.instagram.com/stories/artesiaaaa/27722 94923841231469/ | 2/12/2022 | 2/12/2022 7:39:01 PM(UTC-5) |
| 1266 | Stories • Instagram | https://www.instagram.com/stories/timfindleyjr/27723 53615606651544/ | 2/12/2022 | 2/12/2022 7:39:00 PM(UTC-5) |
| 1267 | Stories • Instagram | https://www.instagram.com/stories/timfindleyjr/27723 53162252708480/ | 2/12/2022 | 2/12/2022 7:39:00 PM(UTC-5) |
| 1268 | Stories • Instagram | https://www.instagram.com/stories/artesiaaaa/27722 94923841231469/ | 2/12/2022 | 2/12/2022 7:39:00 PM(UTC-5) |
| 1269 | Stories • Instagram | https://www.instagram.com/stories/timfindleyjr/27723 50598392198300/ | 2/12/2022 | 2/12/2022 7:38:58 PM(UTC-5) |

| 1270 | Instagram | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 7:38:55 PM(UTC-5) |
|------|-----------|----------------------------|-----------|------------------------------|
| 1271 | Facebook | https://m.facebook.com/home.php | 2/12/2022 | 2/12/2022 7:27:15 PM(UTC-5) |
| 1272 | 2021-22 Men's Basketball Roster - University of Michigan Athletics | https://mgoblue.com/sports/mens-basketball/roster | 2/12/2022 | 2/12/2022 7:24:45 PM(UTC-5) |
| 1273 | 2021-22 Men's Basketball Roster - University of Michigan Athletics | https://mgoblue.com/sports/mens-basketball/roster | 2/12/2022 | 2/12/2022 7:24:39 PM(UTC-5) |
| 1274 | Men's Basketball - University of Michigan Athletics | https://mgoblue.com/sports/mens-basketball | 2/12/2022 | 2/12/2022 7:24:37 PM(UTC-5) |
| 1275 | 2021-22 Women's Basketball Roster - University of Michigan Athletics | https://mgoblue.com/sports/womens-basketball/roster | 2/12/2022 | 2/12/2022 7:24:28 PM(UTC-5) |

| 1276 | michigan basketball - Google Search | https://www.google.com/search?q=michigan+basketball&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 7:24:20 PM(UTC-5) |
|------|-------------------------------------|----------------------------------------------------------------------------------------------|-----------|-----------------------------|
| 1277 | michigan basketball - Google Search | https://www.google.com/search?q=michigan+basketball&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 7:24:17 PM(UTC-5) |
| 1278 | michigan basketball - Google Search | https://www.google.com/search?q=michigan+basketball&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 7:24:16 PM(UTC-5) |
| 1279 | popcorn bag white cheddar - Google Search | https://www.google.com/search?q=popcorn+bag+white+cheddar&tbm=isch&ved=2ahUKEwjXjeCesvv1AhUIAs0KHbLyBAUQ2-cCegQIABAC&oq=popcorn+bag+white+cheddar&gs_lcp=ChJtb2JpbGUtZ3dzLXdpei1pbWcQAzIGCAAQCBAeMgYIABAIEB4yBggAEAgQHjIGCAAQCBAeMgYIABAIEB46BAgAEEM6BQgAEIAEOgUIABCiBDoFCCEQqwJQ_gNY5RJgqRNoAHAAeACAAVqIAeEIkgECMTSYAQCgAQHAAQE&sclient=mobile-gws-wiz-img&ei=qkwlYteQLIiEtAay5ZMo&bih=781&biw=459&client=safari&prmd=isnxv&hl=en-us | 2/12/2022 | 2/12/2022 7:11:40 PM(UTC-5) |

| 1280 | popcorn bag white cheddar - Google Search | https://www.google.com/search?q=popcorn+bag+white+cheddar&tbm=isch&ved=2ahUKEwjXjeCesvv1AhUIAs0KHbLyBAUQ2-cCegQIABAC&oq=popcorn+bag+white+cheddar&gs_lcp=ChJtb2JpbGUtZ3dzLXdpei1pbWcQAzIGCAAQCBAeMgYIABAIEB4yBggAEAgQHjIGCAAQCBAeMgYIABAIEB46BAgAEEM6BQgAEIAEOgUIABCiBDoFCCEQqwJQ_gNY5RJgqRNoAHAAeACAAVqIAeEIkgECMTSYAQCgAQHAAQE&sclient=mobile-gws-wiz-img&ei=qkwIYteQLIiEtAay5ZMo&bih=781&biw=459&client=safari&prmd=isnxv&hl=en-us | 2/12/2022 | 2/12/2022 7:11:36 PM(UTC-5) |
| 1281 | popcorn bag white cheddar - Google Search | https://www.google.com/search?q=popcorn+bag+white+cheddar&tbm=isch&ved=2ahUKEwjXjeCesvv1AhUIAs0KHbLyBAUQ2-cCegQIABAC&oq=popcorn+bag+white+cheddar&gs_lcp=ChJtb2JpbGUtZ3dzLXdpei1pbWcQAzIGCAAQCBAeMgYIABAIEB4yBggAEAgQHjIGCAAQCBAeMgYIABAIEB46BAgAEEM6BQgAEIAEOgUIABCiBDoFCCEQqwJQ_gNY5RJgqRNoAHAAeACAAVqIAeEIkgECMTSYAQCgAQHAAQE&sclient=mobile-gws-wiz-img&ei=qkwIYteQLIiEtAay5ZMo&bih=781&biw=459&client=safari&prmd=isnxv&hl=en-us | 2/12/2022 | 2/12/2022 7:11:34 PM(UTC-5) |
| 1282 | popcorn bag - Google Search | https://www.google.com/search?q=popcorn+bag&client=safari&hl=en-us&prmd=isnxv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwiro4Gesvv1AhVeJzQIHTaUAVQQ_AUoAXoECAQQAQ&biw=459&bih=781&dpr=3 | 2/12/2022 | 2/12/2022 7:11:25 PM(UTC-5) |
| 1283 | popcorn bag - Google Search | https://www.google.com/search?q=popcorn+bag&client=safari&hl=en-us&prmd=isnxv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwiro4Gesvv1AhVeJzQIHTaUAVQQ_AUoAXoECAQQAQ&biw=459&bih=781&dpr=3 | 2/12/2022 | 2/12/2022 7:11:24 PM(UTC-5) |

| 1284 | popcorn bag - Google Search | https://www.google.com/search?q=popcorn+bag&client=safari&hl=en-us&prmd=isnxv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwiro4Gesvv1AhVeJzQIHTaUAVQQ_AUoAXoECAQQAQ&biw=459&bih=781&dpr=3 | 2/12/2022 | 2/12/2022 7:11:22 PM(UTC-5) |
|---|---|---|---|---|
| 1285 | popcorn bag - Google Search | https://www.google.com/search?q=popcorn+bag&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 7:11:22 PM(UTC-5) |
| 1286 | popcorn bag - Google Search | https://www.google.com/search?q=popcorn+bag&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 7:11:21 PM(UTC-5) |
| 1287 | krispy krunchy chicken - Google Search | https://www.google.com/search?q=krispy+krunchy+chicken&client=safari&hl=en-us&prmd=minxv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjeiou4sfv1AhWAJzQIHdkKCRgQ_AUoAnoECAMQAg&biw=459&bih=781&dpr=3 | 2/12/2022 | 2/12/2022 7:07:55 PM(UTC-5) |
| 1288 | krispy krunchy chicken - Google Search | https://www.google.com/search?q=krispy+krunchy+chicken&client=safari&hl=en-us&prmd=minxv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjeiou4sfv1AhWAJzQIHdkKCRgQ_AUoAnoECAMQAg&biw=459&bih=781&dpr=3 | 2/12/2022 | 2/12/2022 7:07:50 PM(UTC-5) |
| 1289 | krispy krunchy chicken - Google Search | https://www.google.com/search?q=krispy+krunchy+chicken&client=safari&hl=en-us&prmd=minxv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjeiou4sfv1AhWAJzQIHdkKCRgQ_AUoAnoECAMQAg&biw=459&bih=781&dpr=3 | 2/12/2022 | 2/12/2022 7:07:49 PM(UTC-5) |
| 1290 | krispy krunchy chicken - Google Search | https://www.google.com/search?q=krispy+krunchy+chicken&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 7:07:48 PM(UTC-5) |
| 1291 | krispy krunchy chicken - Google Search | https://www.google.com/search?q=krispy+krunchy+chicken&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 7:07:47 PM(UTC-5) |

| 1292 | Rachel Greenberg (@rachegreenberg) • Instagram photos and videos | https://www.instagram.com/rachegreenberg/ | 2/12/2022 | 2/12/2022 7:04:38 PM(UTC-5) |
|------|------|------|------|------|
| 1293 | Craig Greenberg on Instagram: "On this National #Spouses Day, I want to send my love to my incredible wife, Rachel. You are | https://www.instagram.com/p/CZMfY4SOyo3/ | 2/12/2022 | 2/12/2022 7:04:33 PM(UTC-5) |
| 1294 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/p/CZMfY4SOyo3/ | 2/12/2022 | 2/12/2022 7:04:33 PM(UTC-5) |
| 1295 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/p/CZMfY4SOyo3/ | 2/12/2022 | 2/12/2022 7:04:33 PM(UTC-5) |
| 1296 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/12/2022 | 2/12/2022 7:04:33 PM(UTC-5) |
| 1297 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/12/2022 | 2/12/2022 7:04:28 PM(UTC-5) |

| 1298 | Instagram | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 7:04:24 PM(UTC-5) |
|------|-----------|----------------------------|-----------|------------------------------|
| 1299 | Andrew Tuvlin (@tuvlovin) • Instagram photos and videos | https://www.instagram.com/tuvlovin/ | 2/12/2022 | 2/12/2022 7:04:19 PM(UTC-5) |
| 1300 | Instagram | https://www.instagram.com/explore/search/ | 2/12/2022 | 2/12/2022 7:04:13 PM(UTC-5) |
| 1301 | Instagram | https://www.instagram.com/explore/ | 2/12/2022 | 2/12/2022 7:04:12 PM(UTC-5) |
| 1302 | Instagram | https://www.instagram.com/explore/ | 2/12/2022 | 2/12/2022 7:04:11 PM(UTC-5) |

| 1303 | Facebook | https://m.facebook.com/ufi/reaction/profile/browser/?ft_ent_identifier=285903686973907&av=100050274583570&ext=1644969822&hash=AeRA-q8c6jvgNO09_3l | 2/12/2022 | 2/12/2022 7:04:01 PM(UTC-5) |
|---|---|---|---|---|
| 1304 | Lamont Washington | https://m.facebook.com/lamont.washington.750?fref=pb | 2/12/2022 | 2/12/2022 7:03:55 PM(UTC-5) |
| 1305 | Facebook | https://m.facebook.com/ufi/reaction/profile/browser/?ft_ent_identifier=285903686973907&av=100050274583570&ext=1644969822&hash=AeRA-q8c6jvgNO09_3l | 2/12/2022 | 2/12/2022 7:03:55 PM(UTC-5) |
| 1306 | Michelle James | https://m.facebook.com/michelle.james.310?fref=pb | 2/12/2022 | 2/12/2022 7:03:50 PM(UTC-5) |
| 1307 | Facebook | https://m.facebook.com/ufi/reaction/profile/browser/?ft_ent_identifier=285903686973907&av=100050274583570&ext=1644969822&hash=AeRA-q8c6jvgNO09_3l | 2/12/2022 | 2/12/2022 7:03:47 PM(UTC-5) |
| 1308 | Bravo Ben! You were amazing as The... - Craig Greenberg for Mayor | Facebook | https://m.facebook.com/story.php?story_fbid=285903686973907&id=100066628345796&m_entstream_source=timeline&anchor_composer=false | 2/12/2022 | 2/12/2022 7:03:45 PM(UTC-5) |
| 1309 | People who shared this | https://m.facebook.com/browse/shares?id=285903686973907 | 2/12/2022 | 2/12/2022 7:03:44 PM(UTC-5) |
| 1310 | Bravo Ben! You were amazing as The... - Craig Greenberg for Mayor | Facebook | https://m.facebook.com/story.php?story_fbid=285903686973907&id=100066628345796&m_entstream_source=timeline&anchor_composer=false | 2/12/2022 | 2/12/2022 7:03:42 PM(UTC-5) |
| 1311 | Craig Greenberg for Mayor | https://m.facebook.com/profile.php?id=100066628345796 | 2/12/2022 | 2/12/2022 7:03:38 PM(UTC-5) |

| 1312 | candidate craig greenberg - Facebook Search | https://m.facebook.com/graphsearch/str/candidate+craig+greenberg/keywords_search?f=AboNVoQINRFS-HzvfZLX26lNbqZeyWCfP22Mxpx8RfJr-7KiK1Hm8G-Jb6Z3ve1fQGB_iqUjFJPMFMCvHFc7ZF2EUAkreWrZBQUcxGm-Dq9r9-EcZFu05-WNrWnd1NsjF2u6jng94F3f0FAOvtCFNoJF&tsid=0.2351023900438245&source=result | 2/12/2022 | 2/12/2022 7:03:30 PM(UTC-5) |
| 1313 | Facebook | https://m.facebook.com/?soft=search | 2/12/2022 | 2/12/2022 7:03:28 PM(UTC-5) |
| 1314 | Facebook | https://m.facebook.com/?soft=search | 2/12/2022 | 2/12/2022 7:03:28 PM(UTC-5) |
| 1315 | Facebook | https://m.facebook.com/ | 2/12/2022 | 2/12/2022 7:03:00 PM(UTC-5) |
| 1316 | Facebook | https://m.facebook.com/ | 2/12/2022 | 2/12/2022 7:02:58 PM(UTC-5) |
| 1317 | Facebook | https://m.facebook.com/home.php | 2/12/2022 | 2/12/2022 7:02:58 PM(UTC-5) |
| 1318 | Facebook | https://m.facebook.com/ | 2/12/2022 | 2/12/2022 7:02:55 PM(UTC-5) |

| 1319 | | http://facebook.com/ | 2/12/2022 | 2/12/2022 7:02:55 PM(UTC-5) |
|------|--|----------------------|-----------|------------------------------|
| 1320 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 7:00:30 PM(UTC-5) |
| 1321 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/12/2022 | 2/12/2022 6:59:42 PM(UTC-5) |
| 1322 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:59:39 PM(UTC-5) |
| 1323 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:59:32 PM(UTC-5) |
| 1324 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:59:30 PM(UTC-5) |
| 1325 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:59:29 PM(UTC-5) |

| 1326 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:59:28 PM(UTC-5) |
|------|---------------------|-----------------------------------------------------------------|-----------|------------------------------|
| 1327 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:59:26 PM(UTC-5) |
| 1328 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:59:25 PM(UTC-5) |
| 1329 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:59:23 PM(UTC-5) |
| 1330 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:59:21 PM(UTC-5) |
| 1331 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:59:20 PM(UTC-5) |
| 1332 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:59:18 PM(UTC-5) |
| 1333 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:59:17 PM(UTC-5) |
| 1334 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:59:12 PM(UTC-5) |

| 1335 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:59:10 PM(UTC-5) |
|------|---------------------|---------------------------------------------------------------------|-----------|------------------------------|
| 1336 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:59:08 PM(UTC-5) |
| 1337 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:59:04 PM(UTC-5) |
| 1338 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:59:02 PM(UTC-5) |
| 1339 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:59:00 PM(UTC-5) |
| 1340 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:58:59 PM(UTC-5) |
| 1341 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:58:56 PM(UTC-5) |
| 1342 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:58:52 PM(UTC-5) |
| 1343 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:58:50 PM(UTC-5) |

| 1344 | Rachel Greenberg (@rachegreenberg) • Instagram photos and videos | https://www.instagram.com/rachegreenberg/ | 2/12/2022 | 2/12/2022 6:58:48 PM(UTC-5) |
|---|---|---|---|---|
| 1345 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:58:47 PM(UTC-5) |
| 1346 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:58:46 PM(UTC-5) |
| 1347 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:58:40 PM(UTC-5) |
| 1348 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:58:40 PM(UTC-5) |
| 1349 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:58:39 PM(UTC-5) |
| 1350 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:58:38 PM(UTC-5) |
| 1351 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:58:37 PM(UTC-5) |

| 1352 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:58:36 PM(UTC-5) |
|------|---------------------|-------------------------------------------------------------------|-----------|------------------------------|
| 1353 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:58:34 PM(UTC-5) |
| 1354 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:58:33 PM(UTC-5) |
| 1355 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:58:32 PM(UTC-5) |
| 1356 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:58:31 PM(UTC-5) |
| 1357 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:58:27 PM(UTC-5) |
| 1358 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:58:25 PM(UTC-5) |
| 1359 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:58:20 PM(UTC-5) |
| 1360 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:58:18 PM(UTC-5) |

| 1361 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:58:16 PM(UTC-5) |
|------|---------------------|-------------------------------------------------------------------|-----------|-----------------------------|
| 1362 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:58:14 PM(UTC-5) |
| 1363 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:58:10 PM(UTC-5) |
| 1364 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:58:08 PM(UTC-5) |
| 1365 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:58:07 PM(UTC-5) |
| 1366 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:58:05 PM(UTC-5) |
| 1367 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:58:04 PM(UTC-5) |
| 1368 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:58:03 PM(UTC-5) |
| 1369 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:58:02 PM(UTC-5) |

| 1370 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:58 PM(UTC-5) |
|------|---------------------|---------------------------------------------------------------------|-----------|------------------------------|
| 1371 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:57 PM(UTC-5) |
| 1372 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:56 PM(UTC-5) |
| 1373 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:54 PM(UTC-5) |
| 1374 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:49 PM(UTC-5) |
| 1375 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:45 PM(UTC-5) |
| 1376 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:43 PM(UTC-5) |
| 1377 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:40 PM(UTC-5) |
| 1378 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:39 PM(UTC-5) |

| 1379 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:38 PM(UTC-5) |
|------|---------------------|------------------------------------------------------------------|-----------|-----------------------------|
| 1380 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:35 PM(UTC-5) |
| 1381 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:32 PM(UTC-5) |
| 1382 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:30 PM(UTC-5) |
| 1383 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:29 PM(UTC-5) |
| 1384 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:27 PM(UTC-5) |
| 1385 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:24 PM(UTC-5) |
| 1386 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:24 PM(UTC-5) |
| 1387 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:22 PM(UTC-5) |

| 1388 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:21 PM(UTC-5) |
|------|---------------------|------|------|------|
| 1389 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:20 PM(UTC-5) |
| 1390 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:20 PM(UTC-5) |
| 1391 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:14 PM(UTC-5) |
| 1392 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:14 PM(UTC-5) |
| 1393 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:13 PM(UTC-5) |
| 1394 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:12 PM(UTC-5) |
| 1395 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:11 PM(UTC-5) |
| 1396 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:10 PM(UTC-5) |

| 1397 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:09 PM(UTC-5) |
|------|---------------------|------------------------------------------------------------------|-----------|------------------------------|
| 1398 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:08 PM(UTC-5) |
| 1399 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:07 PM(UTC-5) |
| 1400 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:06 PM(UTC-5) |
| 1401 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:05 PM(UTC-5) |
| 1402 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:02 PM(UTC-5) |
| 1403 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:57:01 PM(UTC-5) |
| 1404 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:56:58 PM(UTC-5) |
| 1405 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:56:57 PM(UTC-5) |

| 1406 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:56:56 PM(UTC-5) |
| 1407 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:56:55 PM(UTC-5) |
| 1408 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:56:54 PM(UTC-5) |
| 1409 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:56:53 PM(UTC-5) |
| 1410 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:56:51 PM(UTC-5) |
| 1411 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:56:50 PM(UTC-5) |
| 1412 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:56:50 PM(UTC-5) |
| 1413 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:56:47 PM(UTC-5) |
| 1414 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:56:42 PM(UTC-5) |

| 1415 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:56:41 PM(UTC-5) |
|------|---------------------|------------------------------------------------------------------|-----------|------------------------------|
| 1416 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:56:38 PM(UTC-5) |
| 1417 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:56:36 PM(UTC-5) |
| 1418 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:56:34 PM(UTC-5) |
| 1419 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:56:31 PM(UTC-5) |
| 1420 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:56:30 PM(UTC-5) |
| 1421 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:56:28 PM(UTC-5) |
| 1422 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:56:26 PM(UTC-5) |
| 1423 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:56:23 PM(UTC-5) |

| 1424 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:56:18 PM(UTC-5) |
|------|---------------------|------------------------------------------------------------------|-----------|------------------------------|
| 1425 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:56:08 PM(UTC-5) |
| 1426 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:56:05 PM(UTC-5) |
| 1427 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:56:05 PM(UTC-5) |
| 1428 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:55:59 PM(UTC-5) |
| 1429 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:55:58 PM(UTC-5) |
| 1430 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:55:56 PM(UTC-5) |
| 1431 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:55:52 PM(UTC-5) |
| 1432 | Stories • Instagram | https://www.instagram.com/stories/highlights/17976906682441107/ | 2/12/2022 | 2/12/2022 6:55:50 PM(UTC-5) |

| 1433 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:55:43 PM(UTC-5) |
|------|---------------------|-----------------------------------------------------------------------|-----------|------------------------------|
| 1434 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:55:41 PM(UTC-5) |
| 1435 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:55:40 PM(UTC-5) |
| 1436 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:55:38 PM(UTC-5) |
| 1437 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:55:37 PM(UTC-5) |
| 1438 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:55:34 PM(UTC-5) |
| 1439 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:55:29 PM(UTC-5) |
| 1440 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:55:27 PM(UTC-5) |
| 1441 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:55:26 PM(UTC-5) |

| 1442 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:55:25 PM(UTC-5) |
|------|---------------------|------------------------------------------------------------------|-----------|-----------------------------|
| 1443 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:55:24 PM(UTC-5) |
| 1444 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:55:22 PM(UTC-5) |
| 1445 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:55:22 PM(UTC-5) |
| 1446 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:55:21 PM(UTC-5) |
| 1447 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:55:20 PM(UTC-5) |
| 1448 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:55:19 PM(UTC-5) |
| 1449 | Stories • Instagram | https://www.instagram.com/stories/highlights/179769 06682441107/ | 2/12/2022 | 2/12/2022 6:55:18 PM(UTC-5) |
| 1450 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:55:14 PM(UTC-5) |

| 1451 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:55:12 PM(UTC-5) |
|------|---------------------|------------------|-----------|-----------------------------|
| 1452 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:55:10 PM(UTC-5) |
| 1453 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:55:02 PM(UTC-5) |
| 1454 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:55:01 PM(UTC-5) |
| 1455 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:54:59 PM(UTC-5) |
| 1456 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:54:57 PM(UTC-5) |
| 1457 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:54:48 PM(UTC-5) |
| 1458 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:54:42 PM(UTC-5) |
| 1459 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:54:41 PM(UTC-5) |

| 1460 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:54:39 PM(UTC-5) |
|------|---------------------|------------------------------------------------------------------|-----------|------------------------------|
| 1461 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:54:38 PM(UTC-5) |
| 1462 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:54:38 PM(UTC-5) |
| 1463 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:54:29 PM(UTC-5) |
| 1464 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:54:28 PM(UTC-5) |
| 1465 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:54:28 PM(UTC-5) |
| 1466 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:54:27 PM(UTC-5) |
| 1467 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:54:24 PM(UTC-5) |
| 1468 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:54:23 PM(UTC-5) |

| 1469 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:54:22 PM(UTC-5) |
|------|---------------------|-------------------------------------------------------------------|-----------|------------------------------|
| 1470 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:54:22 PM(UTC-5) |
| 1471 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:54:21 PM(UTC-5) |
| 1472 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:54:21 PM(UTC-5) |
| 1473 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:54:19 PM(UTC-5) |
| 1474 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:54:18 PM(UTC-5) |
| 1475 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:54:17 PM(UTC-5) |
| 1476 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:54:16 PM(UTC-5) |
| 1477 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:54:11 PM(UTC-5) |

| 1478 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:54:09 PM(UTC-5) |
| 1479 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:54:07 PM(UTC-5) |
| 1480 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:54:06 PM(UTC-5) |
| 1481 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:54:04 PM(UTC-5) |
| 1482 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:54:01 PM(UTC-5) |
| 1483 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:54:00 PM(UTC-5) |
| 1484 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:59 PM(UTC-5) |
| 1485 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:57 PM(UTC-5) |
| 1486 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:55 PM(UTC-5) |

| 1487 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:54 PM(UTC-5) |
| 1488 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:53 PM(UTC-5) |
| 1489 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:52 PM(UTC-5) |
| 1490 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:51 PM(UTC-5) |
| 1491 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:46 PM(UTC-5) |
| 1492 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:45 PM(UTC-5) |
| 1493 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:44 PM(UTC-5) |
| 1494 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:42 PM(UTC-5) |
| 1495 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:41 PM(UTC-5) |

| 1496 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:40 PM(UTC-5) |
|------|---------------------|-----------------------------------------------------------------|-----------|------------------------------|
| 1497 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:39 PM(UTC-5) |
| 1498 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:38 PM(UTC-5) |
| 1499 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:36 PM(UTC-5) |
| 1500 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:35 PM(UTC-5) |
| 1501 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:35 PM(UTC-5) |
| 1502 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:33 PM(UTC-5) |
| 1503 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:30 PM(UTC-5) |
| 1504 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:19 PM(UTC-5) |

| 1505 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:19 PM(UTC-5) |
|------|---------------------|----------------------------------------------------------------------|-----------|-----------------------------|
| 1506 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:17 PM(UTC-5) |
| 1507 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:16 PM(UTC-5) |
| 1508 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:13 PM(UTC-5) |
| 1509 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:11 PM(UTC-5) |
| 1510 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:10 PM(UTC-5) |
| 1511 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:07 PM(UTC-5) |
| 1512 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:05 PM(UTC-5) |
| 1513 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:02 PM(UTC-5) |

| 1514 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:53:01 PM(UTC-5) |
|------|---------------------|---------------------------------------------------------------------|-----------|-------------------------------|
| 1515 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:52:58 PM(UTC-5) |
| 1516 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:52:54 PM(UTC-5) |
| 1517 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:52:52 PM(UTC-5) |
| 1518 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:52:52 PM(UTC-5) |
| 1519 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:52:46 PM(UTC-5) |
| 1520 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:52:45 PM(UTC-5) |
| 1521 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:52:43 PM(UTC-5) |
| 1522 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:52:42 PM(UTC-5) |

| 1523 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:52:41 PM(UTC-5) |
|------|---------------------|-------------------------------------------------------------------|-----------|------------------------------|
| 1524 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:52:41 PM(UTC-5) |
| 1525 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:52:40 PM(UTC-5) |
| 1526 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:52:39 PM(UTC-5) |
| 1527 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:52:37 PM(UTC-5) |
| 1528 | Stories • Instagram | https://www.instagram.com/stories/highlights/179421 78739741865/ | 2/12/2022 | 2/12/2022 6:52:36 PM(UTC-5) |
| 1529 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:52:34 PM(UTC-5) |
| 1530 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:52:33 PM(UTC-5) |
| 1531 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:52:31 PM(UTC-5) |

| 1532 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:52:30 PM(UTC-5) |
|------|---------------------|------------------------------------------------------------------|-----------|------------------------------|
| 1533 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:52:25 PM(UTC-5) |
| 1534 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:52:22 PM(UTC-5) |
| 1535 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:52:21 PM(UTC-5) |
| 1536 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:52:17 PM(UTC-5) |
| 1537 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:52:15 PM(UTC-5) |
| 1538 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:52:11 PM(UTC-5) |
| 1539 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:52:09 PM(UTC-5) |
| 1540 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:52:07 PM(UTC-5) |

| 1541 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:52:04 PM(UTC-5) |
|------|---------------------|------|------|------|
| 1542 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:52:03 PM(UTC-5) |
| 1543 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:52:01 PM(UTC-5) |
| 1544 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:51:56 PM(UTC-5) |
| 1545 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:51:53 PM(UTC-5) |
| 1546 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:51:52 PM(UTC-5) |
| 1547 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:51:47 PM(UTC-5) |
| 1548 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:51:43 PM(UTC-5) |
| 1549 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:51:41 PM(UTC-5) |

| 1550 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:51:39 PM(UTC-5) |
|------|--------------------|--------------------------------------------------------------------|-----------|-----------------------------|
| 1551 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:51:35 PM(UTC-5) |
| 1552 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:51:35 PM(UTC-5) |
| 1553 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:51:32 PM(UTC-5) |
| 1554 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:51:32 PM(UTC-5) |
| 1555 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:51:29 PM(UTC-5) |
| 1556 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:51:27 PM(UTC-5) |
| 1557 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:51:26 PM(UTC-5) |
| 1558 | Stories • Instagram | https://www.instagram.com/stories/highlights/181906 20607115924/ | 2/12/2022 | 2/12/2022 6:51:23 PM(UTC-5) |

| 1559 | Stories • Instagram | https://www.instagram.com/stories/highlights/18190620607115924/ | 2/12/2022 | 2/12/2022 6:51:20 PM(UTC-5) |
| 1560 | Stories • Instagram | https://www.instagram.com/stories/highlights/18190620607115924/ | 2/12/2022 | 2/12/2022 6:51:18 PM(UTC-5) |
| 1561 | Stories • Instagram | https://www.instagram.com/stories/highlights/18190620607115924/ | 2/12/2022 | 2/12/2022 6:51:18 PM(UTC-5) |
| 1562 | Stories • Instagram | https://www.instagram.com/stories/highlights/18190620607115924/ | 2/12/2022 | 2/12/2022 6:51:12 PM(UTC-5) |
| 1563 | Stories • Instagram | https://www.instagram.com/stories/highlights/18190620607115924/ | 2/12/2022 | 2/12/2022 6:51:11 PM(UTC-5) |
| 1564 | Stories • Instagram | https://www.instagram.com/stories/highlights/18190620607115924/ | 2/12/2022 | 2/12/2022 6:51:05 PM(UTC-5) |
| 1565 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/12/2022 | 2/12/2022 6:51:01 PM(UTC-5) |

| 1566 | Craig Greenberg on Instagram: "Bravo Ben! You were amazing as The Baker on opening night of Into The Woods. @ben_greenberg05" | https://www.instagram.com/p/CZ5Uc0sFIPB/ | 2/12/2022 | 2/12/2022 6:51:00 PM(UTC-5) |
|------|------|------|------|------|
| 1567 | Craig Greenberg on Instagram: "Bravo Ben! You were amazing as The Baker on opening night of Into The Woods. | https://www.instagram.com/p/CZ5Uc0sFIPB/ | 2/12/2022 | 2/12/2022 6:50:59 PM(UTC-5) |
| 1568 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/12/2022 | 2/12/2022 6:50:59 PM(UTC-5) |
| 1569 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/12/2022 | 2/12/2022 6:50:58 PM(UTC-5) |
| 1570 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2772116377905155875/ | 2/12/2022 | 2/12/2022 6:50:57 PM(UTC-5) |
| 1571 | Super Bowl 2022: Full schedule of commercials to watch for | https://nypost.com/2022/02/12/super-bowl-2022-full-schedule-of-commercials-to-watch-for/amp/ | 2/12/2022 | 2/12/2022 6:47:30 PM(UTC-5) |

| 1572 | Super Bowl 2022: Full schedule of commercials to watch for | https://nypost.com/2022/02/12/super-bowl-2022-full-schedule-of-commercials-to-watch-for/amp/ | 2/12/2022 | 2/12/2022 6:46:58 PM(UTC-5) |
|---|---|---|---|---|
| 1573 | Super Bowl 2022: Full schedule of commercials to watch for | https://nypost.com/2022/02/12/super-bowl-2022-full-schedule-of-commercials-to-watch-for/amp/ | 2/12/2022 | 2/12/2022 6:46:30 PM(UTC-5) |
| 1574 | super bowl 2022 - Google Search | https://www.google.com/search?q=super+bowl+2022&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 6:46:20 PM(UTC-5) |
| 1575 | super bowl 2022 - Google Search | https://www.google.com/search?q=super+bowl+2022&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 6:46:15 PM(UTC-5) |
| 1576 | super bowl 2022 - Google Search | https://www.google.com/search?q=super+bowl+2022&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 6:46:14 PM(UTC-5) |
| 1577 | into the woods play near louisville ky - Google Search | https://www.google.com/search?q=into+the+woods+play+near+louisville+ky&client=safari&hl=en-us&ei=JkYlYti5B4OV0PEPw5uyoA0&oq=into+the+woods+play+near+louisv&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAEYADIFCCEQoAE6BwgAEEcQsAM6CAgAEIAEEMkDOgYIABAWEB46BQghEKsCOgglIRAWEB0HkoECEEYAFCaBFi4EWCdFWgBcAF4AIABa4gB8gWSAQM3LjGYAQCgAQHIAQjAAQE&sclient=mobile-gws-wiz-serp#ip=1 | 2/12/2022 | 2/12/2022 6:44:12 PM(UTC-5) |
| 1578 | Into the Woods – Beth Haven Christian School | https://bethhaven.com/home/into-the-woods/ | 2/12/2022 | 2/12/2022 6:43:55 PM(UTC-5) |

| 1579 | Into the Woods – Beth Haven Christian School | https://bethhaven.com/home/into-the-woods/ | 2/12/2022 | 2/12/2022 6:43:50 PM(UTC-5) |
|------|----------------------------------------------|---------------------------------------------|-----------|------------------------------|
| 1580 | into the woods play near louisville ky - Google Search | https://www.google.com/search?q=into+the+woods+play+near+louisville+ky&client=safari&hl=en-us&ei=JkYIYti5B4OV0PEPw5uyoA0&oq=into+the+woods+play+near+louisv&gs_lcp=ChNtb2JpbGUtZ3dz LXdpei1zZXJwEAEYADIFCCEQoAE6BwgAEEcQsA M6CAgAEIAEEMkDOgYIABAWEB46BQghEKsCOg gIIRAWEB0QHKoECEEYAFCaBFi4EWCdFWgBcA F4AIABa4gB8gWSAQM3LjGYAQCgAQHIAQjJAAQE &sclient=mobile-gws-wiz-serp | 2/12/2022 | 2/12/2022 6:43:41 PM(UTC-5) |
| 1581 | into the woods play near louisville ky - Google Search | https://www.google.com/search?q=into+the+woods+play+near+louisville+ky&client=safari&hl=en-us&ei=JkYIYti5B4OV0PEPw5uyoA0&oq=into+the+woods+play+near+louisv&gs_lcp=ChNtb2JpbGUtZ3dz LXdpei1zZXJwEAEYADIFCCEQoAE6BwgAEEcQsA M6CAgAEIAEEMkDOgYIABAWEB46BQghEKsCOg gIIRAWEB0QHKoECEEYAFCaBFi4EWCdFWgBcA F4AIABa4gB8gWSAQM3LjGYAQCgAQHIAQjJAAQE &sclient=mobile-gws-wiz-serp | 2/12/2022 | 2/12/2022 6:43:40 PM(UTC-5) |
| 1582 | into the woods play near me - Google Search | https://www.google.com/search?q=into+the+woods+play+near+me&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 6:43:40 PM(UTC-5) |
| 1583 | into the woods play near me - Google Search | https://www.google.com/search?q=into+the+woods+play+near+me&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#sbfbu=1&pi=into%20the%20woods %20play%20near%20me | 2/12/2022 | 2/12/2022 6:43:37 PM(UTC-5) |
| 1584 | into the woods play near me - Google Search | https://www.google.com/search?q=into+the+woods+play+near+me&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 6:43:35 PM(UTC-5) |

| 1585 | into the woods play near me - Google Search | https://www.google.com/search?q=into+the+woods+play+near+me&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 6:43:34 PM(UTC-5) |
|------|---------------------------------------------|-----------------------------------------------------------------------------------------------------|-----------|------------------------------|
| 1586 | https://act.greenbergformayor.com/event/1vxGFsTI7OgYKGgcj4C0EhZptgG | https://act.greenbergformayor.com/event/1vxGFsTI7OgYKGgcj4C0EhZptgG | 2/12/2022 | 2/12/2022 6:43:25 PM(UTC-5) |
| 1587 | Broadway Message Board Page 80 | https://www.broadwayworld.com/board/index.php?boardname=607&boardid=1&page=80 | 2/12/2022 | 2/12/2022 6:43:15 PM(UTC-5) |
| 1588 | Broadway Message Board Page 80 | https://www.broadwayworld.com/board/index.php?boardname=607&boardid=1&page=80 | 2/12/2022 | 2/12/2022 6:43:10 PM(UTC-5) |
| 1589 | "into the woods opening night" 2022 "louisville" - Google Search | https://www.google.com/search?q=%22into+the+woods+opening+night%22+2022+%22louisville%22&client=safari&hl=en-us&ei=zUUIYvSCNPTO0PEP7fWggAM&oq=%22into+the+woods+opening+night%22+2022+%22louisville%22&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABMgUIIRCgAToHCAAQRxCwAzoFCCEQqwI6CAghEBYQHRAeSgQIQRgAUKYGWLsnYMkqaARwAXgAgAF6iAGwC5IBBDExLjSYAQCgAQHIAQjAAQE&sclient=mobile-gws-wiz-serp | 2/12/2022 | 2/12/2022 6:43:00 PM(UTC-5) |

| 1590 | "into the woods opening night" 2022 "louisville" - Google Search | https://www.google.com/search?q=%22into+the+woods+opening+night%22+2022+%22louisville%22&client=safari&hl=en-us&ei=zUUIYvSCNPTO0PEP7fWggAM&oq=%22into+the+woods+opening+night%22+2022+%22louisville%22&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABMgUIIRCgAToHCAAQRxCwAzoKCAAQEBYHRAeSgQIQRgAUKYGWLsnYMkqaARwAXgAgAF6iAGwC5IBBDExLjSYAQCgAQHIAQjAAQE&sclient=mobile-gws-wiz-serp | 2/12/2022 | 2/12/2022 6:42:58 PM(UTC-5) |
| 1591 | "into the woods opening night" 2022 "louisville" - Google Search | https://www.google.com/search?q=%22into+the+woods+opening+night%22+2022+%22louisville%22&client=safari&hl=en-us&ei=zUUIYvSCNPTO0PEP7fWggAM&oq=%22into+the+woods+opening+night%22+2022+%22louisville%22&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABMgUIIRCgAToHCAAQRxCwAzoKCAAQEBYHRAeSgQIQRgAUKYGWLsnYMkqaARwAXgAgAF6iAGwC5IBBDExLjSYAQCgAQHIAQjAAQE&sclient=mobile-gws-wiz-serp | 2/12/2022 | 2/12/2022 6:42:57 PM(UTC-5) |
| 1592 | "into the woods opening night" 2022 - Google Search | https://www.google.com/search?q=%22into+the+woods+opening+night%22+2022&client=safari&hl=en-us&ei=wUUIYtytPMrP0PEPu_C4mAM&oq=%22into+the+woods+opening+night%22+2022&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABOgcIABBHELADOgYIABAWEB46BQghEKsCOggIIRAWEB0QHkoECEEYAFCFC1i2FGDPF2gCcAF4AIAB1AGIAfkEkgEFMi4yLjGYAQCgAQHIAQjAAQE&sclient=mobile-gws-wiz-serp#ip=1 | 2/12/2022 | 2/12/2022 6:42:57 PM(UTC-5) |

| 1593 | "into the woods opening night" 2022 - Google Search | https://www.google.com/search?q=%22into+the+woods+opening+night%22+2022&client=safari&hl=en-us&ei=wUUIYtytPMrP0PEPu_C4mAM&oq=%22into+the+woods+opening+night%22+2022&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABOgcIABBHELADOgYIABAWEB46BQghEKsCOggIIRAWEB0QHkoECEEYAFCFCFC1i2FGDPF2gCcAF4AIAB1AGIAfkEkgEFMi4yLjGYAQCgAQHIAQjAAQE&sclient=mobile-gws-wiz-serp#ip=1&sbfbu=1&pi=%22into%20the%20woods%20opening%20night%22%202022 | 2/12/2022 | 2/12/2022 6:42:52 PM(UTC-5) |
| 1594 | "into the woods opening night" 2022 - Google Search | https://www.google.com/search?q=%22into+the+woods+opening+night%22+2022&client=safari&hl=en-us&ei=wUUIYtytPMrP0PEPu_C4mAM&oq=%22into+the+woods+opening+night%22+2022&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABOgcIABBHELADOgYIABAWEB46BQghEKsCOggIIRAWEB0QHkoECEEYAFCFCFC1i2FGDPF2gCcAF4AIAB1AGIAfkEkgEFMi4yLjGYAQCgAQHIAQjAAQE&sclient=mobile-gws-wiz-serp#ip=1 | 2/12/2022 | 2/12/2022 6:42:22 PM(UTC-5) |
| 1595 | "into the woods opening night" 2022 - Google Search | https://www.google.com/search?q=%22into+the+woods+opening+night%22+2022&client=safari&hl=en-us&ei=wUUIYtytPMrP0PEPu_C4mAM&oq=%22into+the+woods+opening+night%22+2022&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABOgcIABBHELADOgYIABAWEB46BQghEKsCOggIIRAWEB0QHkoECEEYAFCFCFC1i2FGDPF2gCcAF4AIAB1AGIAfkEkgEFMi4yLjGYAQCgAQHIAQjAAQE&sclient=mobile-gws-wiz-serp | 2/12/2022 | 2/12/2022 6:42:10 PM(UTC-5) |

| 1596 | "into the woods opening night" 2022 - Google Search | https://www.google.com/search?q=%22into+the+woods+opening+night%22+2022&client=safari&hl=en-us&ei=wUUIYtytPMrP0PEPu_C4mAM&oq=%22into+the+woods+opening+night%22+2022&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABOgcIABBHELADOgYIABAWEB46BQghEKsCOggIIRAWEB0QHkoECEEYAFCFC1i2FGDPF2gCcAF4AIAB1AGIAfkEkgEFMi4yLjGYAQCgAQHIAQjAAQE&sclient=mobile-gws-wiz-serp | 2/12/2022 | 2/12/2022 6:42:06 PM(UTC-5) |
| 1597 | "into the woods opening night" 2022 - Google Search | https://www.google.com/search?q=%22into+the+woods+opening+night%22+2022&client=safari&hl=en-us&ei=wUUIYtytPMrP0PEPu_C4mAM&oq=%22into+the+woods+opening+night%22+2022&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABOgcIABBHELADOgYIABAWEB46BQghEKsCOggIIRAWEB0QHkoECEEYAFCFC1i2FGDPF2gCcAF4AIAB1AGIAfkEkgEFMi4yLjGYAQCgAQHIAQjAAQE&sclient=mobile-gws-wiz-serp | 2/12/2022 | 2/12/2022 6:42:05 PM(UTC-5) |
| 1598 | "into the woods opening night" - Google Search | https://www.google.com/search?q=%22into+the+woods+opening+night%22&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 6:42:05 PM(UTC-5) |
| 1599 | "into the woods opening night" - Google Search | https://www.google.com/search?q=%22into+the+woods+opening+night%22&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#sbfbu=1&pi=%22into%20the%20woods%20opening%20night%22 | 2/12/2022 | 2/12/2022 6:42:02 PM(UTC-5) |
| 1600 | "into the woods opening night" - Google Search | https://www.google.com/search?q=%22into+the+woods+opening+night%22&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 6:42:00 PM(UTC-5) |

| 1601 | "into the woods opening night" - Google Search | https://www.google.com/search?q=%22into+the+woods+opening+night%22&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 6:41:54 PM(UTC-5) |
|------|------|------|------|------|
| 1602 | "into the woods opening night" - Google Search | https://www.google.com/search?q=%22into+the+woods+opening+night%22&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 6:41:54 PM(UTC-5) |
| 1603 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 6:38:55 PM(UTC-5) |
| 1604 | Instagram | https://www.instagram.com/explore/ | 2/12/2022 | 2/12/2022 6:36:10 PM(UTC-5) |
| 1605 | Bravo Ben! You were amazing as The... - Craig Greenberg for Mayor | Facebook | https://m.facebook.com/story.php?story_fbid=285903686973907&id=100066628345796&m_entstream_source=timeline&anchor_composer=false | 2/12/2022 | 2/12/2022 6:36:03 PM(UTC-5) |
| 1606 | Facebook | https://m.facebook.com/ufi/reaction/profile/browser/?ft_ent_identifier=285903686973907&av=100050274583570&ext=1644968158&hash=AeTAZRPfDZXjcfFCGZw | 2/12/2022 | 2/12/2022 6:35:59 PM(UTC-5) |
| 1607 | Bravo Ben! You were amazing as The... - Craig Greenberg for Mayor | Facebook | https://m.facebook.com/story.php?story_fbid=285903686973907&id=100066628345796&m_entstream_source=timeline&anchor_composer=false | 2/12/2022 | 2/12/2022 6:35:58 PM(UTC-5) |
| 1608 | Craig Greenberg for Mayor | https://m.facebook.com/profile.php?id=1000666283 45796 | 2/12/2022 | 2/12/2022 6:35:53 PM(UTC-5) |

| 1609 | into the woods greenberg - Facebook Search | https://m.facebook.com/search/top/?q=into%20woods%20greenberg&ref=content_filter&tsid=0.43589866144666767&source=typeahead | 2/12/2022 | 2/12/2022 6:35:45 PM(UTC-5) |
|---|---|---|---|---|
| 1610 | into the woods play - Facebook Search | https://m.facebook.com/search/posts/?q=into%20the%20woods%20play&source=filter&isTrending=0&tsid=0.8437130078836379&soft=search | 2/12/2022 | 2/12/2022 6:35:41 PM(UTC-5) |
| 1611 | into the woods play - Facebook Search | https://m.facebook.com/search/posts/?q=into%20the%20woods%20play&source=filter&isTrending=0&tsid=0.8437130078836379 | 2/12/2022 | 2/12/2022 6:35:33 PM(UTC-5) |
| 1612 | into the woods play - Facebook Search | https://m.facebook.com/kristin.larawayrivett/posts/pcb.10227045679310927/?photo_id=10227045655990344&mds=%2Fphotos%2Fviewer%2F%3Fphotoset_token%3Dpcb.10227045679310927%26photo%3D10227045655990344%26profileid%3D100050274583570%26source%3D48%26__xts__[0]%3D12.AboV6nlxazgtgC8Owq74Mm9WyKBHL7q8LE_yNwy2PyxP1nfSEQJmEM9x2QldDt55LoiZfe94NYmmTlhDWcFelxE0x1YAYyD54M_4qo8BNC3JqL-g-42IjzhClfl_JlUZVY5gKBsASvllTqMBqriqbiAxkBDSVUhoaJDv3PQRxmJsdcm-j8_YT25SFkHR0aaDlcseMqpHk7EvxXGHt6rnw4bhsFkT09NmyVsHZXKtCuggYpKxdadXaBzTVSc0R3BSVLEQOFXnu_oUzacnhbl5_fwm8-hTh5EU4wYvTCyaR6Z3TUaR3WdWxqkKrfVuNEHaUzo7D6UsucdoDr0JWvjEv67elX_eHT9cFdIWX-LinTgHRbCk9KuGt_T20jiY8pX5WMQ%26__tn__%3DEH%26cached_data%3Dfalse%26ftid%3D&mdp=1&mdf=1 | 2/12/2022 | 2/12/2022 6:35:28 PM(UTC-5) |
| 1613 | into the woods play - Facebook Search | https://m.facebook.com/search/posts/?q=into%20the%20woods%20play&source=filter&isTrending=0&tsid=0.8437130078836379 | 2/12/2022 | 2/12/2022 6:35:09 PM(UTC-5) |

| 1614 | into the woods play - Facebook Search | https://m.facebook.com/search/top/?q=into%20the%20woods%20play&ref=content_filter&tsid=0.8437130078836379&source=typeahead | 2/12/2022 | 2/12/2022 6:35:08 PM(UTC-5) |
|---|---|---|---|---|
| 1615 | Into The Woods Play Production Support Group | https://m.facebook.com/groups/476829317357660?group_view_referrer=search | 2/12/2022 | 2/12/2022 6:35:03 PM(UTC-5) |
| 1616 | into the woods play - Facebook Search | https://m.facebook.com/search/top/?q=into%20the%20woods%20play&ref=content_filter&tsid=0.8437130078836379&source=typeahead | 2/12/2022 | 2/12/2022 6:35:00 PM(UTC-5) |
| 1617 | Facebook | https://m.facebook.com/home.php?soft=search | 2/12/2022 | 2/12/2022 6:34:54 PM(UTC-5) |
| 1618 | Facebook | https://m.facebook.com/home.php?soft=search | 2/12/2022 | 2/12/2022 6:34:54 PM(UTC-5) |
| 1619 | Facebook | https://m.facebook.com/home.php | 2/12/2022 | 2/12/2022 6:34:53 PM(UTC-5) |
| 1620 | candidate craig greenberg - Facebook Search | https://m.facebook.com/graphsearch/str/candidate+craig+greenberg/keywords_search?f=Abpyb7fVpei8mnBJ-7vOrh65v_EANe5B7293iq4bwBAj1F9CLpq1yG38iYw_op-a4vQ1lfjLKdW6gzmhSCt6QJn4xsyCiZ8Ys0mFxIu2meLN0m12mUDKWdAm1_B1xnJXuP4rbZmPNMORBX96oDjJCNJQ&tsid=0.8043808721003833&source=result | 2/12/2022 | 2/12/2022 6:34:53 PM(UTC-5) |
| 1621 | Craig Greenberg for Mayor | https://m.facebook.com/profile.php?id=100066628345796 | 2/12/2022 | 2/12/2022 6:34:50 PM(UTC-5) |

| 1622 | ben greenberg craig louisville - Google Search | https://www.google.com/search?q=ben+greenberg+craig+louisville&client=safari&hl=en-us&ei=u0MlYuHgNevB7gKSga8Y&oq=ben+greenberg+craig+louisville&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAM6BAgeEAo6BggAEAgQHjoFCAAQogQ6CAgAEAgQDRAeSgQIQRgAUIMTWJ4xYMAzaABwAHgAgAFYiAGTBpIBAjEwmAEAoAEBwAEB&client=mobile-gws-wiz-serp#ip=1 | 2/12/2022 | 2/12/2022 6:34:34 PM(UTC-5) |
| 1623 | ben greenberg craig louisville - Google Search | https://www.google.com/search?q=ben+greenberg+craig+louisville&client=safari&hl=en-us&ei=u0MlYuHgNevB7gKSga8Y&oq=ben+greenberg+craig+louisville&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAM6BAgeEAo6BggAEAgQHjoFCAAQogQ6CAgAEAgQDRAeSgQIQRgAUIMTWJ4xYMAzaABwAHgAgAFYiAGTBpIBAjEwmAEAoAEBwAEB&client=mobile-gws-wiz-serp | 2/12/2022 | 2/12/2022 6:34:20 PM(UTC-5) |
| 1624 | ben greenberg craig louisville - Google Search | https://www.google.com/search?q=ben+greenberg+craig+louisville&client=safari&hl=en-us&ei=u0MlYuHgNevB7gKSga8Y&oq=ben+greenberg+craig+louisville&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAM6BAgeEAo6BggAEAgQHjoFCAAQogQ6CAgAEAgQDRAeSgQIQRgAUIMTWJ4xYMAzaABwAHgAgAFYiAGTBpIBAjEwmAEAoAEBwAEB&client=mobile-gws-wiz-serp | 2/12/2022 | 2/12/2022 6:34:19 PM(UTC-5) |
| 1625 | ben greenberg craig louisville - Google Search | https://www.google.com/search?q=ben+greenberg+craig+louisville&client=safari&hl=en-us&ei=u0MlYuHgNevB7gKSga8Y&oq=ben+greenberg+craig+louisville&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAM6BAgeEAo6BggAEAgQHjoFCAAQogQ6CAgAEAgQDRAeSgQIQRgAUIMTWJ4xYMAzaABwAHgAgAFYiAGTBpIBAjEwmAEAoAEBwAEB&client=mobile-gws-wiz-serp | 2/12/2022 | 2/12/2022 6:34:18 PM(UTC-5) |
| 1626 | "ben greenberg" craig louisville - Google Search | https://www.google.com/search?q=%22ben+greenberg%22+craig+louisvillw&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#ip=1 | 2/12/2022 | 2/12/2022 6:34:18 PM(UTC-5) |

| 1627 | "ben greenberg" craig louisville - Google Search | https://www.google.com/search?q=%22ben+greenberg%22+craig+louisvillw&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#ip=1&sbfbu=1&pi=%22ben%20greenberg%22%20craig%20louisville | 2/12/2022 | 2/12/2022 6:34:11 PM(UTC-5) |
|---|---|---|---|---|
| 1628 | "ben greenberg" craig louisville - Google Search | https://www.google.com/search?q=%22ben+greenberg%22+craig+louisvillw&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#ip=1 | 2/12/2022 | 2/12/2022 6:33:58 PM(UTC-5) |
| 1629 | Three generations of Greenbergs visit Israel together | Jewish Community of Louisville | https://jewishlouisville.org/three-generations-of-greenbergs-visit-israel-together/ | 2/12/2022 | 2/12/2022 6:33:20 PM(UTC-5) |
| 1630 | Three generations of Greenbergs visit Israel together | Jewish Community of Louisville | https://jewishlouisville.org/three-generations-of-greenbergs-visit-israel-together/ | 2/12/2022 | 2/12/2022 6:33:20 PM(UTC-5) |
| 1631 | "ben greenberg" craig louisvillw - Google Search | https://www.google.com/search?q=%22ben+greenberg%22+craig+louisvillw&ie=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 6:33:16 PM(UTC-5) |
| 1632 | "ben greenberg" craig louisvillw - Google Search | https://www.google.com/search?q=%22ben+greenberg%22+craig+louisvillw&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 6:33:15 PM(UTC-5) |
| 1633 | List of 2021–22 NBA season transactions - Wikipedia | https://en.m.wikipedia.org/wiki/List_of_2021%E2%80%9322_NBA_season_transactions | 2/12/2022 | 2/12/2022 6:33:05 PM(UTC-5) |

| 1634 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 6:31:05 PM(UTC-5) |
|------|-------------------|------------------------------------|-----------|------------------------------|
|      |                   |                                    |           |                              |

| 1635 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig/posts/pcb.28 5903686973907/?photo_id=285903626973913&mds =%2Fphotos%2Fviewer%2F%3Fphotoset_token%3 Dpcb.285903686973907%26photo%3D2859036269 73913%26profileid%3D100050274583570%26sourc e%3D49%26refid%3D17%26_ft_%3Dmf_story_key. 285903686973907%253Atop_level_post_id.285903 686973907%253Atl_objid.285903686973907%253A content_owner_id_new.100066628345796%253Athr owback_story_fbid.285903686973907%253Apage_i d.100343625526981%253Aphoto_attachments_list.[ 285903603640582%252C285903626973913%252C 285903663640576]%253Astory_location.4%253Asto ry_attachment_style.album%253Aott.AX_vHYxPD3k j6DL7%253Atds_flgs.3%253Athid.10006662834579 6%253A306061129499414%253A2%253A0%253A1 646121599%253A- 1435404187934057844%253A%253A%253Apage_i nsights.%257B%2522100066628345796%2522%25 3A%257B%2522page_id%2522%253A1000666283 45796%252C%2522page_id_type%2522%253A%2 522page%2522%252C%2522actor_id%2522%253A 100066628345796%252C%2522dm%2522%253A% 257B%2522isShare%2522%253A0%252C%2522ori ginalPostOwnerID%2522%253A0%257D%252C%2 522psn%2522%253A%2522EntStatusCreationStory %2522%252C%2522post_context%2522%253A%2 57B%2522object_fbtype%2522%253A266%252C% 2522publish_time%2522%253A1644708377%252C %2522story_name%2522%253A%2522EntStatusCr eationStory%2522%252C%2522story_fbid%2522%2 53A[285903686973907]%257D%252C%2522role% 2522%253A1%252C%2522sl%2522%253A4%252C | 2/12/2022 | 2/12/2022 6:30:51 PM(UTC-5) |
| 1636 | Craig Greenberg for Mayor | https://m.facebook.com/profile.php?id=10006662834 5796 | 2/12/2022 | 2/12/2022 6:30:47 PM(UTC-5) |

| 1637 | Craig Greenberg for Mayor | https://m.facebook.com/profile.php?id=100066628345796 | 2/12/2022 | 2/12/2022 6:30:25 PM(UTC-5) |
|------|---------------------------|-------------------------------------------------------|-----------|------------------------------|
| 1638 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 6:30:10 PM(UTC-5) |
| 1639 | into the woods louisville feb 12 - Google Search | https://www.google.com/search?q=into+the+woods+louisville+feb+12&client=safari&hl=en-us&ei=p0IIYsu8NvLB7gLD8LfABA&oq=into+the+woods+louisville+feb+12&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABMgUIIRCgATIFCCEQoAEyBQghEKsCMgUIIRCrAjIFCCEQqwI6BwgAEEcQsAM6CAghEBYQHRAeSgQIQRgAUOcEWPlWYKlZaANwAHgAgAF3iAHkBpIBAzEuN5gBAKABAcgBAQ&sclient=mobile-gws-wiz-serp#ip=1 | 2/12/2022 | 2/12/2022 6:29:38 PM(UTC-5) |
| 1640 | 60+ Louisville things to do this week: February 2022 events calendar | https://amp.courier-journal.com/amp/9242859002 | 2/12/2022 | 2/12/2022 6:29:18 PM(UTC-5) |
| 1641 | 60+ Louisville things to do this week: February 2022 events calendar | https://amp.courier-journal.com/amp/9242859002 | 2/12/2022 | 2/12/2022 6:29:18 PM(UTC-5) |
| 1642 | 60+ Louisville things to do this week: February 2022 events calendar | https://amp.courier-journal.com/amp/9242859002 | 2/12/2022 | 2/12/2022 6:29:15 PM(UTC-5) |

| 1643 | into the woods louisville feb 12 - Google Search | https://www.google.com/search?q=into+the+woods+l ouisville+feb+12&client=safari&hl=en-us&ei=p0IIYsu8NvLB7gLD8LfABA&oq=into+the+wo ods+louisville+feb+12&gs_lcp=ChNtb2JpbGUtZ3dzL Xdpei1zZXJwEAMyBQghEKABMgUIIRCgATIFCCE QoAEyBQghEKsCMgUIIRCrAjIFCCEQqwI6BwgAEE cQsAM6CAghEBYQHRAeSgQIQRgAUOcEWPIWY KIZaANwAHgAgAF3iAHkBpIBAzEuN5gBAKABAcgB BMABAQ&sclient=mobile-gws-wiz-serp | 2/12/2022 | 2/12/2022 6:29:13 PM(UTC-5) |
| 1644 | into the woods louisville feb 12 - Google Search | https://www.google.com/search?q=into+the+woods+l ouisville+feb+12&client=safari&hl=en-us&ei=p0IIYsu8NvLB7gLD8LfABA&oq=into+the+wo ods+louisville+feb+12&gs_lcp=ChNtb2JpbGUtZ3dzL Xdpei1zZXJwEAMyBQghEKABMgUIIRCgATIFCCE QoAEyBQghEKsCMgUIIRCrAjIFCCEQqwI6BwgAEE cQsAM6CAghEBYQHRAeSgQIQRgAUOcEWPIWY KIZaANwAHgAgAF3iAHkBpIBAzEuN5gBAKABAcgB BMABAQ&sclient=mobile-gws-wiz-serp | 2/12/2022 | 2/12/2022 6:29:12 PM(UTC-5) |
| 1645 | into the woods louisville - Google Search | https://www.google.com/search?q=into+the+woods+l ouisville&client=safari&hl=en-us&ei=o0IIYqXqBNP99AO256KAAw&oq=into+the+w oods+louisville&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1 zZXJwEAMyBQghEKABMgUIABBHELADOgcIABCw AxBDOgwILhDIAxCwAxBDGAA6DwguENQCEMgD ELADEEMYADoICC4QgAQQsQM6BQgAEIAEOgQI ABBDOgcILhDUAhBDOgUILhCABDoICAAQFhAKE B46BggAEBYQHjoICCEQFhAdEB5KBQg4EgExSg QIQRgAULsEWPUTYIgWaAFwAXgAgAF8iAGuCJI BAzguM5gBAKABAcgBEMABAdoBBAgAGAg&sclie nt=mobile-gws-wiz-serp | 2/12/2022 | 2/12/2022 6:29:12 PM(UTC-5) |

| 1646 | into the woods louisville - Google Search | https://www.google.com/search?q=into+the+woods+louisville&client=safari&hl=en-us&ei=o0IIYqXqBNP99AO256KAAw&oq=into+the+woods+louisville&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABOgcIABBHELADOgcIABCwAxBDOgwILhDIAxCwAxBDGAA6DwguENQCEMgDELADEEMYADoICC4QgAQQsQM6BQgAEIAEOgQIABBDOgcILhDUAhBDOgUILhCABDoICAAQsQMQgwE6BggAEBYQHjoICCEQFhAdEB5KBQg4EgExSgQIQRgAULsEWPUTYIgWaAFwAXgAgAGF8iAGuCJIBAzguM5gBAKABAcgBEMAQDoBBAgAGAYAgAGAAg&sclient=mobile-gws-wiz-serp#sbfbu=1&pi=into%20the%20woods%20louisville | 2/12/2022 | 2/12/2022 6:29:09 PM(UTC-5) |
| 1647 | SAB Presents: Into The Woods - University of Louisville | https://events.louisville.edu/event/sab_presents_into_the_woods_8178#.YghCrqROkWM | 2/12/2022 | 2/12/2022 6:28:46 PM(UTC-5) |
| 1648 | SAB Presents: Into The Woods - University of Louisville | https://events.louisville.edu/event/sab_presents_into_the_woods_8178 | 2/12/2022 | 2/12/2022 6:28:46 PM(UTC-5) |
| 1649 | into the woods louisville - Google Search | https://www.google.com/search?q=into+the+woods+louisville&client=safari&hl=en-us&ei=o0IIYqXqBNP99AO256KAAw&oq=into+the+woods+louisville&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABOgcIABBHELADOgcIABCwAxBDOgwILhDIAxCwAxBDGAA6DwguENQCEMgDELADEEMYADoICC4QgAQQsQM6BQgAEIAEOgQIABBDOgcILhDUAhBDOgUILhCABDoICAAQsQMQgwE6BggAEBYQHjoICCEQFhAdEB5KBQg4EgExSgQIQRgAULsEWPUTYIgWaAFwAXgAgAGF8iAGuCJIBAzguM5gBAKABAcgBEMAQDoBBAgAGAYAgAGAAg&sclient=mobile-gws-wiz-serp | 2/12/2022 | 2/12/2022 6:28:40 PM(UTC-5) |

| 1650 | into the woods louisville - Google Search | https://www.google.com/search?q=into+the+woods+louisville&client=safari&hl=en-us&ei=o0IIYqXqBNP99AO256KAAw&oq=into+the+woods+louisville&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABOgcIABBHELADOgclABCwAxBDOgwILhDIAxCwAxBDGAA6DwguENQCEMgDELADEEMYADoICC4QgAQQsQM6BQgAElAEOgQIABBDOgclLhDUAhBDOgUlLhCABDoICAAQFhAKEB46BggAEBYQHjoICCEQFhAdEB5KBQg4EgExSgQIQRgAULsEWPUTYIgWaAFwAXgAgAF8iAGuCJIBAzguM5gBAKABAAcgBEMABAdoBBAgAGAg&sclient=mobile-gws-wiz-serp | 2/12/2022 | 2/12/2022 6:28:40 PM(UTC-5) |
| 1651 | into the woods - Google Search | https://www.google.com/search?q=into+the+woods&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 6:28:39 PM(UTC-5) |
| 1652 | into the woods - Google Search | https://www.google.com/search?q=into+the+woods&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#sbfbu=1&pi=into%20the%20woods | 2/12/2022 | 2/12/2022 6:28:37 PM(UTC-5) |
| 1653 | into the woods - Google Search | https://www.google.com/search?q=into+the+woods&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 6:28:36 PM(UTC-5) |
| 1654 | into the woods - Google Search | https://www.google.com/search?q=into+the+woods&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 6:28:35 PM(UTC-5) |
| 1655 | Craig Greenberg on Instagram: "Bravo Ben! You were amazing as The Baker on opening night of Into The Woods. | https://www.instagram.com/p/CZ5Uc0sFIPB/ | 2/12/2022 | 2/12/2022 6:28:21 PM(UTC-5) |

| 1656 | Benjamin Greenberg (@ben_greenberg05) • Instagram photos and videos | https://www.instagram.com/ben_greenberg05/ | 2/12/2022 | 2/12/2022 6:28:19 PM(UTC-5) |
| 1657 | Craig Greenberg on Instagram: "Bravo Ben! You were amazing as The Baker on opening night of Into The Woods. | https://www.instagram.com/p/CZ5Uc0sFIPB/ | 2/12/2022 | 2/12/2022 6:28:10 PM(UTC-5) |
| 1658 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/12/2022 | 2/12/2022 6:28:10 PM(UTC-5) |
| 1659 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/12/2022 | 2/12/2022 6:28:10 PM(UTC-5) |
| 1660 | Craig Greenberg on Instagram: "I am humbled and honored to receive the endorsement of Councilmembers Chambers | https://www.instagram.com/p/CZuVpMhlwme/ | 2/12/2022 | 2/12/2022 6:28:08 PM(UTC-5) |

| 1661 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/12/2022 | 2/12/2022 6:28:08 PM(UTC-5) |
| 1662 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/12/2022 | 2/12/2022 6:28:08 PM(UTC-5) |
| 1663 | Craig Greenberg on Instagram: "S/O to my new friends Julie and Dave at Stomping Grounds Coffee in Valley Station! I had a | https://www.instagram.com/p/CZ4iBY9lM_d/ | 2/12/2022 | 2/12/2022 6:28:05 PM(UTC-5) |
| 1664 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/12/2022 | 2/12/2022 6:28:05 PM(UTC-5) |
| 1665 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/12/2022 | 2/12/2022 6:28:01 PM(UTC-5) |

| 1666 | Instagram | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 6:27:49 PM(UTC-5) |
| 1667 | Instagram | https://www.instagram.com/explore/ | 2/12/2022 | 2/12/2022 6:19:10 PM(UTC-5) |
| 1668 | Instagram | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 6:19:08 PM(UTC-5) |
| 1669 | https://act.greenbergformayor.com/event/1vxGFsTl7OgYKGgcj4C0EhZptgG | https://act.greenbergformayor.com/event/1vxGFsTl7OgYKGgcj4C0EhZptgG | 2/12/2022 | 2/12/2022 6:18:05 PM(UTC-5) |

| 1670 | candidate craig greenberg - Facebook Search | https://m.facebook.com/graphsearch/str/candidate+craig+greenberg/keywords_search?f=Abpyb7fVpei8mnBJ-7vOrh65v_EANe5B7293iq4bwBAj1F9CLpq1yG38iYw_op-a4vQ1lfjLKdW6gzmhSCt6QJn4xsyCiZ8Ys0mFxIu2meLN0m12mUDKWdAm1_B1xnJXuP4rbZmPNMORBX96oDjJCNJQ&tsid=0.8043808721003833&source=result | 2/12/2022 | 2/12/2022 6:17:55 PM(UTC-5) |
| 1671 | Craig Greenberg for Mayor | https://m.facebook.com/profile.php?id=100066628345796 | 2/12/2022 | 2/12/2022 6:17:51 PM(UTC-5) |
| 1672 | Facebook | https://m.facebook.com/graphsearch/str/candidate+craig+greenberg/keywords_search?f=Abpyb7fVpei8mnBJ-7vOrh65v_EANe5B7293iq4bwBAj1F9CLpq1yG38iYw_op-a4vQ1lfjLKdW6gzmhSCt6QJn4xsyCiZ8Ys0mFxIu2meLN0m12mUDKWdAm1_B1xnJXuP4rbZmPNMORBX96oDjJCNJQ&tsid=0.8043808721003833&source=result | 2/12/2022 | 2/12/2022 6:17:45 PM(UTC-5) |
| 1673 | candidate craig greenberg - Facebook Search | https://m.facebook.com/graphsearch/str/candidate+craig+greenberg/keywords_search?f=Abpyb7fVpei8mnBJ-7vOrh65v_EANe5B7293iq4bwBAj1F9CLpq1yG38iYw_op-a4vQ1lfjLKdW6gzmhSCt6QJn4xsyCiZ8Ys0mFxIu2meLN0m12mUDKWdAm1_B1xnJXuP4rbZmPNMORBX96oDjJCNJQ&tsid=0.8043808721003833&source=result | 2/12/2022 | 2/12/2022 6:17:44 PM(UTC-5) |
| 1674 | Facebook | https://m.facebook.com/?soft=search | 2/12/2022 | 2/12/2022 6:17:43 PM(UTC-5) |

| 1675 | Facebook | https://m.facebook.com/?soft=search | 2/12/2022 | 2/12/2022 6:17:43 PM(UTC-5) |
| 1676 | Facebook | https://m.facebook.com/ | 2/12/2022 | 2/12/2022 6:17:39 PM(UTC-5) |
| 1677 | Facebook | https://m.facebook.com/home.php | 2/12/2022 | 2/12/2022 6:17:39 PM(UTC-5) |
| 1678 | Facebook | https://m.facebook.com/ | 2/12/2022 | 2/12/2022 6:17:37 PM(UTC-5) |
| 1679 | | http://facebook.com/ | 2/12/2022 | 2/12/2022 6:17:37 PM(UTC-5) |
| 1680 | Greenberg for Mayor | https://greenbergformayor.com/ | 2/12/2022 | 2/12/2022 6:17:30 PM(UTC-5) |
| 1681 | Greenberg for Mayor | https://greenbergformayor.com/ | 2/12/2022 | 2/12/2022 6:07:50 PM(UTC-5) |

| 1682 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 6:03:00 PM(UTC-5) |
|------|----------------|---------------------------------|-----------|------------------------------|
| 1683 | List of 2021–22 NBA season transactions - Wikipedia | https://en.m.wikipedia.org/wiki/List_of_2021%E2%80%9322_NBA_season_transactions | 2/12/2022 | 2/12/2022 5:58:15 PM(UTC-5) |
| 1684 | List of 2021–22 NBA season transactions - Wikipedia | https://en.m.wikipedia.org/wiki/List_of_2021%E2%80%9322_NBA_season_transactions | 2/12/2022 | 2/12/2022 5:58:11 PM(UTC-5) |
| 1685 | nba transactions - Google Search | https://www.google.com/search?q=nba+transactions&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 5:58:10 PM(UTC-5) |
| 1686 | nba transactions - Google Search | https://www.google.com/search?q=nba+transactions&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 5:58:06 PM(UTC-5) |
| 1687 | NBA trade tracker - Grades, details for every deal for the 2021-22 season | https://www.espn.com/nba/story/_/id/32965050/nba-trade-tracker-grades-details-every-deal-2021-22-season?platform=amp | 2/12/2022 | 2/12/2022 5:58:05 PM(UTC-5) |
| 1688 | trade deadline nba - Google Search | https://www.google.com/search?q=trade+deadline+nba&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 5:58:02 PM(UTC-5) |

| 1689 | NBA trade tracker - Grades, details for every deal for the 2021-22 season | https://www.espn.com/nba/story/_/id/32965050/nba-trade-tracker-grades-details-every-deal-2021-22-season?platform=amp | 2/12/2022 | 2/12/2022 5:58:01 PM(UTC-5) |
|------|---------------------------------------------------------------------------|----------------------------------------------------------------------------------------------------------------------|-----------|------------------------------|
| 1690 | NBA trade tracker - Grades, details for every deal for the 2021-22 season | https://www.espn.com/nba/story/_/id/32965050/nba-trade-tracker-grades-details-every-deal-2021-22-season?platform=amp | 2/12/2022 | 2/12/2022 5:58:00 PM(UTC-5) |
| 1691 | NBA trade tracker - Grades, details for every deal for the 2021-22 season | https://www.espn.com/nba/story/_/id/32965050/nba-trade-tracker-grades-details-every-deal-2021-22-season?platform=amp | 2/12/2022 | 2/12/2022 5:58:00 PM(UTC-5) |
| 1692 | nba transactions - Google Search | https://www.google.com/search?q=nba+transactions&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 5:58:00 PM(UTC-5) |
| 1693 | NBA Transactions \| ESPN | https://www.espn.com/nba/transactions | 2/12/2022 | 2/12/2022 5:54:35 PM(UTC-5) |
| 1694 | NBA Transactions \| ESPN | https://www.espn.com/nba/transactions | 2/12/2022 | 2/12/2022 5:54:28 PM(UTC-5) |
| 1695 | NBA Transactions \| ESPN | https://www.espn.com/nba/transactions | 2/12/2022 | 2/12/2022 5:54:28 PM(UTC-5) |
| 1696 | nba transactions - Google Search | https://www.google.com/search?q=nba+transactions&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 5:54:24 PM(UTC-5) |

| 1697 | nba transactions - Google Search | https://www.google.com/search?q=nba+transactions&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 5:54:23 PM(UTC-5) |
|------|----------------------------------|-------------------------------------------------------------------------------------------|-----------|------------------------------|
| 1698 | NBA trade tracker - Grades, details for every deal for the 2021-22 season | https://www.espn.com/nba/story/_/id/32965050/nba-trade-tracker-grades-details-every-deal-2021-22-season?platform=amp | 2/12/2022 | 2/12/2022 5:54:00 PM(UTC-5) |
| 1699 | NBA trade tracker - Grades, details for every deal for the 2021-22 season | https://www.espn.com/nba/story/_/id/32965050/nba-trade-tracker-grades-details-every-deal-2021-22-season?platform=amp | 2/12/2022 | 2/12/2022 5:53:59 PM(UTC-5) |
| 1700 | NBA trade tracker - Grades, details for every deal for the 2021-22 season | https://www.espn.com/nba/story/_/id/32965050/nba-trade-tracker-grades-details-every-deal-2021-22-season?platform=amp | 2/12/2022 | 2/12/2022 5:53:59 PM(UTC-5) |
| 1701 | 2022 NBA Trade Deadline Winners and Losers - The Ringer | https://www.theringer.com/platform/amp/nba/2022/2/10/22927834/2022-nba-trade-deadline-winners-and-losers | 2/12/2022 | 2/12/2022 5:53:45 PM(UTC-5) |
| 1702 | 2022 NBA Trade Deadline Winners and Losers - The Ringer | https://www.theringer.com/platform/amp/nba/2022/2/10/22927834/2022-nba-trade-deadline-winners-and-losers | 2/12/2022 | 2/12/2022 5:53:40 PM(UTC-5) |
| 1703 | 2022 NBA Trade Deadline Winners and Losers - The Ringer | https://www.theringer.com/platform/amp/nba/2022/2/10/22927834/2022-nba-trade-deadline-winners-and-losers | 2/12/2022 | 2/12/2022 5:53:40 PM(UTC-5) |

| 1704 | trade deadline nba - Google Search | https://www.google.com/search?q=trade+deadline+nba&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 5:53:40 PM(UTC-5) |
|------|-----------------------------------|------|------|------|
| 1705 | trade deadline nba - Google Search | https://www.google.com/search?q=trade+deadline+nba&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 5:53:34 PM(UTC-5) |
| 1706 | trade deadline nba - Google Search | https://www.google.com/search?q=trade+deadline+nba&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 5:53:33 PM(UTC-5) |
| 1707 | Things to Do in Louisville Today \| Eventbrite - Page 2 | https://www.eventbrite.com/d/ky--louisville/events--today/?page=2 | 2/12/2022 | 2/12/2022 5:53:25 PM(UTC-5) |
| 1708 | Things to Do in Louisville Today \| Eventbrite - Page 2 | https://www.eventbrite.com/d/ky--louisville/events--today/?page=2 | 2/12/2022 | 2/12/2022 5:53:20 PM(UTC-5) |
| 1709 | Louisville, KY Events Today \| Eventbrite | https://www.eventbrite.com/d/ky--louisville/events--today/?page=2 | 2/12/2022 | 2/12/2022 5:35:47 PM(UTC-5) |
| 1710 | Louisville, KY Events Today \| Eventbrite | https://www.eventbrite.com/d/ky--louisville/events--today/?page=1 | 2/12/2022 | 2/12/2022 5:35:02 PM(UTC-5) |

| 1711 | For The People Events \| Eventbrite | https://www.eventbrite.com/o/for-the-people-17195205732 | 2/12/2022 | 2/12/2022 5:34:35 PM(UTC-5) |
|------|------|------|------|------|
| 1712 | For The People Events \| Eventbrite | https://www.eventbrite.com/o/for-the-people-17195205732 | 2/12/2022 | 2/12/2022 5:34:30 PM(UTC-5) |
| 1713 | RHYTHM & BLUES: February 12th Tickets, Sat, Feb 12, 2022 at 10:00 PM \| Eventbrite | https://www.eventbrite.com/e/rhythm-blues-february-12th-tickets-250929666387?aff=ebdssbdestsearch | 2/12/2022 | 2/12/2022 5:34:25 PM(UTC-5) |
| 1714 | RHYTHM & BLUES: February 12th Tickets, Sat, Feb 12, 2022 at 10:00 PM \| Eventbrite | https://www.eventbrite.com/e/rhythm-blues-february-12th-tickets-250929666387?aff=ebdssbdestsearch | 2/12/2022 | 2/12/2022 5:34:23 PM(UTC-5) |
| 1715 | Louisville, KY All Events \| Eventbrite | https://www.eventbrite.com/d/ky--louisville/all-events/?page=1 | 2/12/2022 | 2/12/2022 5:34:08 PM(UTC-5) |
| 1716 | Louisville, KY All Events \| Eventbrite | https://www.eventbrite.com/d/ky--louisville/networking/?page=2 | 2/12/2022 | 2/12/2022 5:34:00 PM(UTC-5) |
| 1717 | Louisville, KY Networking Events \| Eventbrite | https://www.eventbrite.com/d/ky--louisville/networking/ | 2/12/2022 | 2/12/2022 5:33:40 PM(UTC-5) |

| 1718 | Louisville, KY Networking Events \| Eventbrite | https://www.eventbrite.com/d/ky--louisville/networking/ | 2/12/2022 | 2/12/2022 5:33:34 PM(UTC-5) |
|---|---|---|---|---|
| 1719 | louisville networking events - Google Search | https://www.google.com/search?q=louisville+networking+events&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 5:33:30 PM(UTC-5) |
| 1720 | louisville networking events - Google Search | https://www.google.com/search?q=louisville+networking+events&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 5:33:27 PM(UTC-5) |
| 1721 | louisville networking events - Google Search | https://www.google.com/search?q=louisville+networking+events&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 5:33:27 PM(UTC-5) |
| 1722 | candidate craig greenberg - Facebook Search | https://m.facebook.com/graphsearch/str/candidate+craig+greenberg/keywords_search?f=AbpWNUHLYkfsAv75hlTvLfs8RwZBgoZot01ibgRjcEqbx0fXcqYULDGbJMwxVnT8asiAPtIsyORkLB2xn_1Fsm5YBsJ4qPDIDQYW-gg8yOEdCbTrwFq63NZiXvU9tIPY30bqnVsY9ATOgErZWJJpxVcR&tsid=0.08381515256723171&source=result | 2/12/2022 | 2/12/2022 5:33:07 PM(UTC-5) |
| 1723 | Lamont Collins - Full House @ roots 101 mayoral candidate Craig... \| Facebook | https://m.facebook.com/story/graphql_permalink/?graphql_id=UzpfSTE1MzI5Mjg4NTE6MTAyMjY4NjAyNzA2NDI4MDI%3D | 2/12/2022 | 2/12/2022 5:33:05 PM(UTC-5) |

| 1724 | 272141502_10226860270402796 _4865468924759017311_n.jpg 960×720 pixels | https://scontent-ort2-1.xx.fbcdn.net/v/t39.30808-6/fr/cp0/e15/q65/272141502_10226860270402796_ 4865468924759017311_n.jpg?_nc_cat=108&ccb=1-5&_nc_sid=8024bb&efg=eyJpIjoidCJ9&_nc_ohc=iub vi2CzEFYAX_IMCIS&_nc_ht=scontent-ort2-1.xx&oh=00_AT_4-kmHN6GBaqaY88nCzBtL0BWa80YEjuC5BShtB7Fx Fg&oe=620E1FAC | 2/12/2022 | 2/12/2022 5:32:55 PM(UTC-5) |
|---|---|---|---|---|
| 1725 | 272141502_10226860270402796 _4865468924759017311_n.jpg 960×720 pixels | https://scontent-ort2-1.xx.fbcdn.net/v/t39.30808-6/fr/cp0/e15/q65/272141502_10226860270402796_ 4865468924759017311_n.jpg?_nc_cat=108&ccb=1-5&_nc_sid=8024bb&efg=eyJpIjoidCJ9&_nc_ohc=iub vi2CzEFYAX_IMCIS&_nc_ht=scontent-ort2-1.xx&oh=00_AT_4-kmHN6GBaqaY88nCzBtL0BWa80YEjuC5BShtB7Fx Fg&oe=620E1FAC | 2/12/2022 | 2/12/2022 5:32:51 PM(UTC-5) |
| 1726 | Redirecting... | https://m.facebook.com/photo/view_full_size/?fbid=1 0226860270442797&ref_component=mbasic_photo _permalink&ref_page=%2Fwap%2Fphoto.php&refid =13&__tn__=%2Cg | 2/12/2022 | 2/12/2022 5:32:50 PM(UTC-5) |
| 1727 | Timeline photos | https://m.facebook.com/photo.php?fbid=102268602 70442797&id=1532928851&set=a.1983183949255& source=57 | 2/12/2022 | 2/12/2022 5:32:44 PM(UTC-5) |
| 1728 | Lamont Collins - Full House @ roots 101 mayoral candidate Craig... | Facebook | https://m.facebook.com/story/graphql_permalink/?gr aphql_id=UzpfSTE1MzI5Mjg4NTE6MTAyMjY4NjAy NzA2NDI4MDI%3D | 2/12/2022 | 2/12/2022 5:32:42 PM(UTC-5) |

| 1729 | candidate craig greenberg - Facebook Search | https://m.facebook.com/graphsearch/str/candidate+craig+greenberg/keywords_search?f=AbpWNUHLYkfsAv75hlTvLfs8RwZBgoZot01ibgRjcEqbx0fXcqYULDGbJMwxVnT8asiAPtlsyORkLB2xn_1Fsm5YBsJ4qPDIDQYW-gg8yOEdCbTrwFq63NZiXvU9tIPY30bqnVsY9ATOgErZWJJpxVcR&tsid=0.08381515256723171&source=result | 2/12/2022 | 2/12/2022 5:32:38 PM(UTC-5) |
| --- | --- | --- | --- | --- |
| 1730 | My week be so busy & full that I HARDLY... - Ebony Matlock Bartee \| Facebook | https://m.facebook.com/story/graphql_permalink/?graphql_id=UzpfSTEwMDAwMTM4OTA1NjA0OTTo1MDA1NzQyMjM2MTQ4Njk1 | 2/12/2022 | 2/12/2022 5:32:35 PM(UTC-5) |
| 1731 | Run With Craig - YouTube | https://m.youtube.com/watch?v=fUx5lqS4c-Y&feature=emb_logo | 2/12/2022 | 2/12/2022 5:32:15 PM(UTC-5) |
| 1732 | Run With Craig - YouTube | https://m.youtube.com/watch?v=fUx5lqS4c-Y&feature=emb_logo | 2/12/2022 | 2/12/2022 5:32:13 PM(UTC-5) |
| 1733 | YouTube | https://m.youtube.com/watch?v=fUx5lqS4c-Y&feature=emb_logo | 2/12/2022 | 2/12/2022 5:32:13 PM(UTC-5) |
| 1734 | YouTube | https://m.youtube.com/watch?v=fUx5lqS4c-Y&feature=emb_logo | 2/12/2022 | 2/12/2022 5:32:12 PM(UTC-5) |
| 1735 | Facebook | https://m.facebook.com/ | 2/12/2022 | 2/12/2022 5:32:11 PM(UTC-5) |

| 1736 | 21c Hotel gets break from feds on Lexington-backed loan \| Lexington Herald Leader | https://www.kentucky.com/news/local/counties/fayette-county/article242479796.html?fbclid=IwAR2LDPonMmJ6MCePnH-J-_oR8qcc3JK1DsoFRsyWO-_YhKOe6-dCYA6QR1M | 2/12/2022 | 2/12/2022 5:31:44 PM(UTC-5) |
|------|------|------|------|------|
| 1737 | Facebook | https://m.facebook.com/home.php?soft=search | 2/12/2022 | 2/12/2022 5:30:55 PM(UTC-5) |
| 1738 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 5:30:12 PM(UTC-5) |
| 1739 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 5:29:35 PM(UTC-5) |
| 1740 | Χριστίνα \| كرستينة on Twitter: "@JazzyDaddyDolla i also rly like "the protest psychosis: how schizophrenia became a black disease" talks ab the feds | https://mobile.twitter.com/cftvapothecary/status/1492613979352539138 | 2/12/2022 | 2/12/2022 5:28:26 PM(UTC-5) |

| 1741 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 5:27:53 PM(UTC-5) |
|------|----------------|--------------------------------|-----------|------------------------------|
| 1742 | Michelle James | https://m.facebook.com/michelle.james.310?fref=pb | 2/12/2022 | 2/12/2022 5:27:43 PM(UTC-5) |
| 1743 | Facebook | https://m.facebook.com/ufi/reaction/profile/browser/?ft_ent_identifier=285229597041316&av=100050274583570&ext=1644964061&hash=AeSLwRgZFUVP-134PTk | 2/12/2022 | 2/12/2022 5:27:42 PM(UTC-5) |
| 1744 | HEY #LOUISVILLE: What are your plans... - Craig Greenberg for Mayor | Facebook | https://m.facebook.com/story.php?story_fbid=285229597041316&id=100066628345796&m_entstream_source=timeline&anchor_composer=false | 2/12/2022 | 2/12/2022 5:27:40 PM(UTC-5) |
| 1745 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig?lst=100050274583570%3A100066628345796%3A1644700958&fref=nf&pn_ref=story | 2/12/2022 | 2/12/2022 5:26:35 PM(UTC-5) |
| 1746 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig?lst=100050274583570%3A100066628345796%3A1644700958&fref=nf&pn_ref=story | 2/12/2022 | 2/12/2022 5:13:50 PM(UTC-5) |
| 1747 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig?lst=100050274583570%3A100066628345796%3A1644700958&fref=nf&pn_ref=story | 2/12/2022 | 2/12/2022 5:13:47 PM(UTC-5) |

| 1748 | Craig Greenberg for Mayor | https://m.facebook.com/home.php | 2/12/2022 | 2/12/2022 5:13:47 PM(UTC-5) |
|------|---------------------------|----------------------------------|-----------|------------------------------|
| 1749 | University of Louisville Dining Services - University of Louisville | https://louisville.campusdish.com/ | 2/12/2022 | 2/12/2022 5:12:55 PM(UTC-5) |
| 1750 | University of Louisville Dining Services - University of Louisville | https://louisville.campusdish.com/ | 2/12/2022 | 2/12/2022 5:12:47 PM(UTC-5) |
| 1751 | Dining Services — Contract Administration | https://louisville.edu/contractadmin/dining | 2/12/2022 | 2/12/2022 5:12:43 PM(UTC-5) |
| 1752 | uofl campus dining - Google Search | https://www.google.com/search?q=uofl+campus+dining&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 5:12:38 PM(UTC-5) |
| 1753 | uofl campus dining - Google Search | https://www.google.com/search?q=uofl+campus+dining&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 5:12:37 PM(UTC-5) |
| 1754 | Michelle James | https://m.facebook.com/michelle.james.310?fref=pb | 2/12/2022 | 2/12/2022 5:09:55 PM(UTC-5) |
| 1755 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig?lst=100050274583570%3A100066628345796%3A1644700958&fref=nf&pn_ref=story | 2/12/2022 | 2/12/2022 5:09:33 PM(UTC-5) |

| 1756 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig?lst=100050274583570%3A100066628345796%3A1644700958 | 2/12/2022 | 2/12/2022 5:09:31 PM(UTC-5) |
|------|---------------------------|---------------------------------------------------------------------------------------|-----------|------------------------------|
| 1757 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig?lst=100050274583570%3A100066628345796%3A1644700958 | 2/12/2022 | 2/12/2022 5:09:31 PM(UTC-5) |
| 1758 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig?lst=100050274583570%3A100066628345796%3A1644700958 | 2/12/2022 | 2/12/2022 5:09:30 PM(UTC-5) |
| 1759 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 5:07:54 PM(UTC-5) |
| 1760 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 5:07:48 PM(UTC-5) |
| 1761 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 5:07:48 PM(UTC-5) |

| 1762 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 5:07:44 PM(UTC-5) |
|------|-------------------|-------------------------------------|-----------|-----------------------------|
| 1763 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 5:07:37 PM(UTC-5) |
| 1764 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 5:06:36 PM(UTC-5) |
| 1765 | Craig Greenberg on Twitter: "Happy Birthday to my amazing campaign chair Barbara Sexton Smith! I'm so grateful for your | https://mobile.twitter.com/RunWithCraig/status/1482424295578025989 | 2/12/2022 | 2/12/2022 4:53:00 PM(UTC-5) |
| 1766 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 4:51:46 PM(UTC-5) |

| 1767 | Twitter | https://mobile.twitter.com/RunWithCraig/status/1483827873685426182/photo/1 | 2/12/2022 | 2/12/2022 4:51:43 PM(UTC-5) |
| 1768 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 4:49:46 PM(UTC-5) |
| 1769 | Twitter | https://mobile.twitter.com/RunWithCraig/status/1487800361045958658/photo/1 | 2/12/2022 | 2/12/2022 4:49:30 PM(UTC-5) |
| 1770 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 4:48:56 PM(UTC-5) |
| 1771 | Twitter | https://mobile.twitter.com/RunWithCraig/status/1489944692221427720/photo/1 | 2/12/2022 | 2/12/2022 4:48:41 PM(UTC-5) |
| 1772 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 4:48:21 PM(UTC-5) |

| 1773 | Craig Greenberg on Twitter: "Rally. Run. Repeat. #RunWithCraig https://t.co/ve3M9j45yy" / Twitter | https://mobile.twitter.com/RunWithCraig/status/1490080813291085828 | 2/12/2022 | 2/12/2022 4:48:05 PM(UTC-5) |
| 1774 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 4:47:37 PM(UTC-5) |
| 1775 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 4:47:37 PM(UTC-5) |
| 1776 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 4:47:31 PM(UTC-5) |
| 1777 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 4:47:30 PM(UTC-5) |

| 1778 | Complex on Twitter: "Kodak Black is among the 3 men who were shot outside of a Los Angeles bar on Saturday | https://mobile.twitter.com/Complex/status/1492602593016573954 | 2/12/2022 | 2/12/2022 4:46:32 PM(UTC-5) |
|---|---|---|---|---|
| 1779 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 4:46:32 PM(UTC-5) |
| 1780 | Messages / Twitter | https://mobile.twitter.com/messages | 2/12/2022 | 2/12/2022 4:46:28 PM(UTC-5) |
| 1781 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 4:46:08 PM(UTC-5) |
| 1782 | Lian ༄ ▢ ▨ ⚗ (@ Learningcommie2) / Twitter | https://mobile.twitter.com/Learningcommie2 | 2/12/2022 | 2/12/2022 4:45:30 PM(UTC-5) |
| 1783 | From:learningcommie2 state - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Alearningcommie2%20state%20&src=typed_query&f=top | 2/12/2022 | 2/12/2022 4:45:21 PM(UTC-5) |

| 1784 | From:learningcommie2 conspiracy - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Alearni ngcommie2%20conspiracy%20&src=typed_query&f =top | 2/12/2022 | 2/12/2022 4:45:21 PM(UTC-5) |
|---|---|---|---|---|
| 1785 | From:learningcommie2 conspiracy - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Alearni ngcommie2%20conspiracy%20&src=typed_query&f =top | 2/12/2022 | 2/12/2022 4:45:16 PM(UTC-5) |
| 1786 | From:learningcommie2 conspiracy - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Alearni ngcommie2%20conspiracy%20&src=typed_query&f =top | 2/12/2022 | 2/12/2022 4:45:11 PM(UTC-5) |
| 1787 | From:learningcommie2 state - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Alearni ngcommie2%20state&src=typed_query&f=top | 2/12/2022 | 2/12/2022 4:45:11 PM(UTC-5) |
| 1788 | From:learningcommie2 state - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Alearni ngcommie2%20state&src=typed_query&f=top | 2/12/2022 | 2/12/2022 4:45:03 PM(UTC-5) |
| 1789 | From:learningcommie2 state - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Alearni ngcommie2%20state&src=typed_query&f=top | 2/12/2022 | 2/12/2022 4:44:40 PM(UTC-5) |
| 1790 | From:learningcommie2 usa - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Alearni ngcommie2%20usa&src=typed_query&f=top | 2/12/2022 | 2/12/2022 4:44:40 PM(UTC-5) |
| 1791 | From:learningcommie2 usa - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Alearni ngcommie2%20usa&src=typed_query&f=top | 2/12/2022 | 2/12/2022 4:44:36 PM(UTC-5) |
| 1792 | From:learningcommie2 usa - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Alearni ngcommie2%20usa&src=typed_query&f=top | 2/12/2022 | 2/12/2022 4:44:31 PM(UTC-5) |

| 1793 | From:learningcommie2 imperium - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Alearningcommie2%20imperium&src=typed_query | 2/12/2022 | 2/12/2022 4:44:31 PM(UTC-5) |
|------|------|------|------|------|
| 1794 | From:learningcommie2 imperium - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Alearningcommie2%20imperium&src=typed_query | 2/12/2022 | 2/12/2022 4:44:28 PM(UTC-5) |
| 1795 | From:learningcommie2 imperium - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Alearningcommie2%20imperium&src=typed_query | 2/12/2022 | 2/12/2022 4:44:26 PM(UTC-5) |
| 1796 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 4:44:26 PM(UTC-5) |
| 1797 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 4:44:17 PM(UTC-5) |
| 1798 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 4:44:16 PM(UTC-5) |

| 1799 | Lian ⌐ ▢ ⊳ ⊜ (@ Learningcommie2) / Twitter | https://mobile.twitter.com/Learningcommie2 | 2/12/2022 | 2/12/2022 4:44:12 PM(UTC-5) |
|---|---|---|---|---|
| 1800 | Lian ⌐ ▢ ⊳ ⊜ on Twitter: "Huey Newton was a rightist and believed in conspiracy theories lol fuck him" / Twitter | https://mobile.twitter.com/Learningcommie2/status/1492583829365735425 | 2/12/2022 | 2/12/2022 4:44:11 PM(UTC-5) |
| 1801 | Gleeo na bhFarraige on Twitter: "@RegularSanStan apparently saying that the USA was an imperium opressing other states, | https://mobile.twitter.com/GleeoL/status/1492606638871695360 | 2/12/2022 | 2/12/2022 4:44:09 PM(UTC-5) |
| 1802 | Usa imperium - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Usa%20imperium%20&src=typed_query | 2/12/2022 | 2/12/2022 4:44:03 PM(UTC-5) |
| 1803 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 4:44:03 PM(UTC-5) |
| 1804 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 4:43:56 PM(UTC-5) |

| 1805 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 4:43:55 PM(UTC-5) |
|------|-------------------|-------------------------------------|-----------|------------------------------|
| 1806 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 4:43:41 PM(UTC-5) |
| 1807 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 4:43:39 PM(UTC-5) |
| 1808 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 4:43:37 PM(UTC-5) |

| 1809 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 4:43:34 PM(UTC-5) |
|------|-------------------|-------------------------------------|-----------|-----------------------------|
| 1810 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 4:43:28 PM(UTC-5) |
| 1811 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 4:43:26 PM(UTC-5) |
| 1812 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 4:43:23 PM(UTC-5) |
| 1813 | Usa imperium - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Usa%20imperium&src=typed_query | 2/12/2022 | 2/12/2022 4:43:21 PM(UTC-5) |

| 1814 | Usa imperium - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Usa%20imperium&src=typed_query | 2/12/2022 | 2/12/2022 4:43:20 PM(UTC-5) |
|------|------|------|------|------|
| 1815 | imperium meaning - Google Search | https://www.google.com/search?q=imperium+meaning&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 4:43:18 PM(UTC-5) |
| 1816 | imperium meaning - Google Search | https://www.google.com/search?q=imperium+meaning&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 4:43:17 PM(UTC-5) |
| 1817 | Usa imperium - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Usa%20imperium&src=typed_query | 2/12/2022 | 2/12/2022 4:42:46 PM(UTC-5) |
| 1818 | Gleeo na bhFarraige on Twitter: "@RegularSanStan apparently saying that the USA was an imperium opressing other states, | https://mobile.twitter.com/GleeoL/status/1492606638871695360 | 2/12/2022 | 2/12/2022 4:42:38 PM(UTC-5) |
| 1819 | Usa imperium - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Usa%20imperium&src=typed_query | 2/12/2022 | 2/12/2022 4:42:27 PM(UTC-5) |
| 1820 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 4:42:27 PM(UTC-5) |

| 1821 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 4:42:23 PM(UTC-5) |
| 1822 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 4:42:22 PM(UTC-5) |
| 1823 | Lian ⚲ ☐ ▷ ✎ on Twitter: "Huey Newton was a rightist and believed in conspiracy theories lol fuck him" / Twitter | https://mobile.twitter.com/Learningcommie2/status/1492583829365735425 | 2/12/2022 | 2/12/2022 4:42:14 PM(UTC-5) |
| 1824 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 4:42:13 PM(UTC-5) |
| 1825 | Newton imperium us - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Newton%20imperium%20us&src=typed_query&f=top | 2/12/2022 | 2/12/2022 4:42:12 PM(UTC-5) |
| 1826 | Newton imperium ua - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Newton%20imperium%20ua&src=typed_query&f=top | 2/12/2022 | 2/12/2022 4:42:12 PM(UTC-5) |

| 1827 | Newton imperium ua - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Newton%20imperium%20ua&src=typed_query&f=top | 2/12/2022 | 2/12/2022 4:42:10 PM(UTC-5) |
| 1828 | Newton imperium ua - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Newton%20imperium%20ua&src=typed_query&f=top | 2/12/2022 | 2/12/2022 4:42:09 PM(UTC-5) |
| 1829 | Newton imperium - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Newton%20imperium&src=typed_query | 2/12/2022 | 2/12/2022 4:42:09 PM(UTC-5) |
| 1830 | Newton imperium - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Newton%20imperium&src=typed_query | 2/12/2022 | 2/12/2022 4:42:07 PM(UTC-5) |
| 1831 | Newton imperium - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Newton%20imperium&src=typed_query | 2/12/2022 | 2/12/2022 4:41:54 PM(UTC-5) |
| 1832 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 4:41:54 PM(UTC-5) |
| 1833 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 4:41:49 PM(UTC-5) |

| 1834 | Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 4:41:48 PM(UTC-5) |
|---|---|---|---|---|
| 1835 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 4:41:45 PM(UTC-5) |
| 1836 | Lucha (he/him) DARE TO STRUGGLE, DARE TO WIN! on Twitter: "We can see Newton's turn towards the right near the end of the BPP's life with his incorrect theory of "revolutionary intercommunalism." However, to reduce his entire legacy in this | https://mobile.twitter.com/luchaliberation/status/1492586783883862024 | 2/12/2022 | 2/12/2022 4:41:45 PM(UTC-5) |
| 1837 | Lian on Twitter: "Huey Newton was a rightist and believed in conspiracy theories lol fuck him" / Twitter | https://mobile.twitter.com/Learningcommie2/status/1492583829365735425 | 2/12/2022 | 2/12/2022 4:41:44 PM(UTC-5) |
| 1838 | Quote Tweets / Twitter | https://mobile.twitter.com/Learningcommie2/status/1492583829365735425/retweets/with_comments | 2/12/2022 | 2/12/2022 4:41:31 PM(UTC-5) |
| 1839 | Lian on Twitter: "Huey Newton was a rightist and believed in conspiracy theories lol fuck him" / Twitter | https://mobile.twitter.com/Learningcommie2/status/1492583829365735425 | 2/12/2022 | 2/12/2022 4:41:07 PM(UTC-5) |

| 1840 | ♫ Lucha (he/him) ♫ DARE TO STRUGGLE, DARE TO WIN! on Twitter: "We can see Newton's turn towards the right near the end of the BPP's life with his incorrect theory of "revolutionary intercommunalism." However, to reduce his entire legacy in this | https://mobile.twitter.com/luchaliberation/status/1492 586783883862024 | 2/12/2022 | 2/12/2022 4:40:49 PM(UTC-5) |
|---|---|---|---|---|
| 1841 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 4:40:03 PM(UTC-5) |
| 1842 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 4:39:54 PM(UTC-5) |
| 1843 | Instagram | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 4:39:16 PM(UTC-5) |
| 1844 | Stories • Instagram | https://www.instagram.com/stories/artesiaaaa/27722 80994181398558/ | 2/12/2022 | 2/12/2022 4:39:13 PM(UTC-5) |

| 1845 | Stories • Instagram | https://www.instagram.com/stories/artesiaaaa/27721 63354488495606/ | 2/12/2022 | 2/12/2022 4:39:12 PM(UTC-5) |
| 1846 | Stories • Instagram | https://www.instagram.com/stories/artesiaaaa/27721 56456871899450/ | 2/12/2022 | 2/12/2022 4:39:12 PM(UTC-5) |
| 1847 | Stories • Instagram | https://www.instagram.com/stories/artesiaaaa/27721 55987411684249/ | 2/12/2022 | 2/12/2022 4:39:09 PM(UTC-5) |
| 1848 | Stories • Instagram | https://www.instagram.com/stories/artesiaaaa/27721 56456871899450/ | 2/12/2022 | 2/12/2022 4:39:08 PM(UTC-5) |
| 1849 | Stories • Instagram | https://www.instagram.com/stories/artesiaaaa/27721 55987411684249/ | 2/12/2022 | 2/12/2022 4:39:07 PM(UTC-5) |
| 1850 | Stories • Instagram | https://www.instagram.com/stories/artesiaaaa/27721 55912669130308/ | 2/12/2022 | 2/12/2022 4:39:06 PM(UTC-5) |
| 1851 | Instagram | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 4:39:04 PM(UTC-5) |
| 1852 | Stories • Instagram | https://www.instagram.com/stories/millycutdat/27720 69553300942936/ | 2/12/2022 | 2/12/2022 4:38:53 PM(UTC-5) |

| 1853 | Stories • Instagram | https://www.instagram.com/stories/millycutdat/2772035187774404377/ | 2/12/2022 | 2/12/2022 4:38:52 PM(UTC-5) |
|------|---------------------|------|-----------|-----------------------------|
| 1854 | Stories • Instagram | https://www.instagram.com/stories/millycutdat/2772069553300942936/ | 2/12/2022 | 2/12/2022 4:38:51 PM(UTC-5) |
| 1855 | Stories • Instagram | https://www.instagram.com/stories/millycutdat/2772035187774404377/ | 2/12/2022 | 2/12/2022 4:38:50 PM(UTC-5) |
| 1856 | Stories • Instagram | https://www.instagram.com/stories/millycutdat/2771581988528181703/ | 2/12/2022 | 2/12/2022 4:38:49 PM(UTC-5) |
| 1857 | Instagram | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 4:38:35 PM(UTC-5) |
| 1858 | Tweets liked by Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig/likes | 2/12/2022 | 2/12/2022 4:38:15 PM(UTC-5) |
| 1859 | Tweets liked by Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig/likes | 2/12/2022 | 2/12/2022 4:38:14 PM(UTC-5) |

| 1860 | The Courier-Journal | https://www.courier-journal.com/get-access/?return=https%3A%2F%2Fwww.courier-journal.com%2Fstory%2Fsports%2Fpreps%2Fkentucky%2F2022%2F02%2F11%2Fmanual-boys-get-big-victory-over-male-khsaa-basketball-game%2F6664315001%2F | 2/12/2022 | 2/12/2022 4:35:30 PM(UTC-5) |
| 1861 | are campaign offices open on weekends - Google Search | https://www.google.com/search?q=are+campaign+offices+open+on+weekenda&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#ip=1 | 2/12/2022 | 2/12/2022 4:31:25 PM(UTC-5) |
| 1862 | are campaign offices open on weekends - Google Search | https://www.google.com/search?q=are+campaign+offices+open+on+weekenda&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 4:31:20 PM(UTC-5) |
| 1863 | are campaign offices open on weekends - Google Search | https://www.google.com/search?q=are+campaign+offices+open+on+weekenda&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 4:31:16 PM(UTC-5) |
| 1864 | are campaign offices open on weekenda - Google Search | https://www.google.com/search?q=are+campaign+offices+open+on+weekenda&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 4:31:16 PM(UTC-5) |
| 1865 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 4:30:15 PM(UTC-5) |
| 1866 | Instagram | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 4:22:50 PM(UTC-5) |

| 1867 | Michelle James | https://m.facebook.com/michelle.james.310?fref=pb | 2/12/2022 | 2/12/2022 4:22:34 PM(UTC-5) |
|------|----------------|---------------------------------------------------|-----------|------------------------------|
| 1868 | Facebook | https://m.facebook.com/ufi/reaction/profile/browser/?ft_ent_identifier=280211034209839&av=100050274583570&ext=1644960125&hash=AeSQ0lkydmutCmDF6Ss | 2/12/2022 | 2/12/2022 4:22:28 PM(UTC-5) |
| 1869 | Team Greenberg is working from home... - Craig Greenberg for Mayor | Facebook | https://m.facebook.com/story.php?story_fbid=280211034209839&id=100066628345796&m_entstream_source=timeline | 2/12/2022 | 2/12/2022 4:22:24 PM(UTC-5) |
| 1870 | Deshawn Price | https://m.facebook.com/deshawn.price.9?fref=nf&pn_ref=story&rc=p | 2/12/2022 | 2/12/2022 4:22:09 PM(UTC-5) |
| 1871 | Team Greenberg is working from home... - Craig Greenberg for Mayor | Facebook | https://m.facebook.com/story.php?story_fbid=280211034209839&id=100066628345796&m_entstream_source=timeline | 2/12/2022 | 2/12/2022 4:22:04 PM(UTC-5) |
| 1872 | Jasmyne Makayla Jones | https://m.facebook.com/profile.php?id=1781503575 | 2/12/2022 | 2/12/2022 4:22:02 PM(UTC-5) |
| 1873 | LaShea LeAnn Burt | https://m.facebook.com/lashea.burt | 2/12/2022 | 2/12/2022 4:20:54 PM(UTC-5) |
| 1874 | Jasmyne Makayla Jones | https://m.facebook.com/profile.php?id=1781503575 | 2/12/2022 | 2/12/2022 4:20:25 PM(UTC-5) |
| 1875 | jasmyne jones - Facebook Search | https://m.facebook.com/search/top/?q=jasmyne%20jones&ref=content_filter&tsid=0.04858270512170093&source=typeahead | 2/12/2022 | 2/12/2022 4:20:23 PM(UTC-5) |

| 1876 | candidate craig greenberg - Facebook Search | https://m.facebook.com/graphsearch/str/candidate+craig+greenberg/keywords_search?f=AboFHmC8lNITfP5or-Msmxij236c7hZ_Egdx81-u0EHVsmKFf-AiyFu7vEUiw4R0i7P5j9cC9iv0PlqHqvv0Ni08Uj7E5KXMndUA2ZiZPRENpPqQZnerUkwaXqq-e7oZAAVdfigeKPAA0iqLNrrooGOr&tsid=0.4959864403484159&source=result&soft=search | 2/12/2022 | 2/12/2022 4:20:18 PM(UTC-5) |
| 1877 | candidate craig greenberg - Facebook Search | https://m.facebook.com/graphsearch/str/candidate+craig+greenberg/keywords_search?f=AboFHmC8lNITfP5or-Msmxij236c7hZ_Egdx81-u0EHVsmKFf-AiyFu7vEUiw4R0i7P5j9cC9iv0PlqHqvv0Ni08Uj7E5KXMndUA2ZiZPRENpPqQZnerUkwaXqq-e7oZAAVdfigeKPAA0iqLNrrooGOr&tsid=0.4959864403484159&source=result | 2/12/2022 | 2/12/2022 4:20:14 PM(UTC-5) |
| 1878 | We appreciate mayoral candidate Craig... - Boys & Girls Haven | Facebook | https://m.facebook.com/story/graphql_permalink/?graphql_id=UzpfSTM0OTkzNDgyMTcwMTgyODo1MjlxMDE3NzYxMjYwMTUy | 2/12/2022 | 2/12/2022 4:20:10 PM(UTC-5) |
| 1879 | Facebook | https://m.facebook.com/ufi/reaction/profile/browser/?ft_ent_identifier=5221017761260152&av=100050274583570&ext=1644960000&hash=AeR1Gd1WjzsqxxD55Qo | 2/12/2022 | 2/12/2022 4:20:05 PM(UTC-5) |
| 1880 | We appreciate mayoral candidate Craig... - Boys & Girls Haven | Facebook | https://m.facebook.com/story/graphql_permalink/?graphql_id=UzpfSTM0OTkzNDgyMTcwMTgyODo1MjlxMDE3NzYxMjYwMTUy | 2/12/2022 | 2/12/2022 4:20:04 PM(UTC-5) |
| 1881 | People who shared this | https://m.facebook.com/browse/shares?id=5221017761260152 | 2/12/2022 | 2/12/2022 4:20:02 PM(UTC-5) |
| 1882 | We appreciate mayoral candidate Craig... - Boys & Girls Haven | Facebook | https://m.facebook.com/story/graphql_permalink/?graphql_id=UzpfSTM0OTkzNDgyMTcwMTgyODo1MjlxMDE3NzYxMjYwMTUy | 2/12/2022 | 2/12/2022 4:20:00 PM(UTC-5) |

| 1883 | candidate craig greenberg - Facebook Search | https://m.facebook.com/graphsearch/str/candidate+craig+greenberg/keywords_search?f=AboFHmC8lNITfP5or-Msmxij236c7hZ_Egdx81-u0EHVsmKFf-AiyFu7vEUiw4R0i7P5j9cC9iv0PlqHqvv0Ni08Uj7E5KXMndUA2ZiZPRENpPqQZnerUkwaXqq-e7oZAAVdfigeKPAA0iqLNrrooGOr&tsid=0.4959864403484159&source=result | 2/12/2022 | 2/12/2022 4:19:42 PM(UTC-5) |
|------|------|------|------|------|
| 1884 | louisville politics - Facebook Search | https://m.facebook.com/search/top/?q=louisville%20politics&ref=content_filter&tsid=0.3204317031440099&source=typeahead&soft=search | 2/12/2022 | 2/12/2022 4:19:37 PM(UTC-5) |
| 1885 | louisville politics - Facebook Search | https://m.facebook.com/search/top/?q=louisville%20politics&ref=content_filter&tsid=0.3204317031440099&source=typeahead | 2/12/2022 | 2/12/2022 4:19:22 PM(UTC-5) |
| 1886 | Facebook | https://m.facebook.com/home.php?soft=search | 2/12/2022 | 2/12/2022 4:17:35 PM(UTC-5) |
| 1887 | Emalee Morley (@EmaleeMorley) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 4:17:10 PM(UTC-5) |
| 1888 | Tweets liked by Max Morley (@MaxwellMorley) / Twitter | https://mobile.twitter.com/MaxwellMorley/likes | 2/12/2022 | 2/12/2022 4:16:52 PM(UTC-5) |

| 1889 | Travis M. Scott on Twitter: "I say this as someone you've known since we were teenagers. You used to have more character than this. You know this ain't true, and yet still you persist. Are "base" politics worth your | https://mobile.twitter.com/TravisScottKY/status/1492479685145600003 | 2/12/2022 | 2/12/2022 4:16:44 PM(UTC-5) |
|---|---|---|---|---|
| 1890 | Tweets liked by Max Morley (@MaxwellMorley) / Twitter | https://mobile.twitter.com/MaxwellMorley/likes | 2/12/2022 | 2/12/2022 4:16:40 PM(UTC-5) |
| 1891 | Ryan Quarles on Twitter: "I'm glad the legislature voted in a bipartisan manner to stop the Governor from taxing Kentuckians an additional 40% when they pay their car registration. You would think a | https://mobile.twitter.com/RyanQuarlesKY/status/1492180414722674700 | 2/12/2022 | 2/12/2022 4:16:35 PM(UTC-5) |
| 1892 | Ryan Quarles (@RyanQuarlesKY) / Twitter | https://mobile.twitter.com/RyanQuarlesKY | 2/12/2022 | 2/12/2022 4:16:33 PM(UTC-5) |
| 1893 | Twitter | https://mobile.twitter.com/RyanQuarlesKY/photo | 2/12/2022 | 2/12/2022 4:16:32 PM(UTC-5) |
| 1894 | Ryan Quarles (@RyanQuarlesKY) / Twitter | https://mobile.twitter.com/RyanQuarlesKY | 2/12/2022 | 2/12/2022 4:16:31 PM(UTC-5) |
| 1895 | Ryan Quarles on Twitter: "I'm glad the legislature voted in a bipartisan manner to stop the Governor from taxing Kentuckians an additional 40% when they pay their car registration. You would think a | https://mobile.twitter.com/RyanQuarlesKY/status/1492180414722674700 | 2/12/2022 | 2/12/2022 4:16:29 PM(UTC-5) |

| 1896 | Tweets liked by Max Morley (@MaxwellMorley) / Twitter | https://mobile.twitter.com/MaxwellMorley/likes | 2/12/2022 | 2/12/2022 4:16:02 PM(UTC-5) |
|---|---|---|---|---|
| 1897 | Daniel Greenberg (@ChiSportUpdates) / Twitter | https://mobile.twitter.com/ChiSportUpdates | 2/12/2022 | 2/12/2022 4:15:58 PM(UTC-5) |
| 1898 | Twitter | https://mobile.twitter.com/ChiSportUpdates/photo | 2/12/2022 | 2/12/2022 4:15:56 PM(UTC-5) |
| 1899 | Daniel Greenberg (@ChiSportUpdates) / Twitter | https://mobile.twitter.com/ChiSportUpdates | 2/12/2022 | 2/12/2022 4:15:52 PM(UTC-5) |
| 1900 | Tweets liked by Max Morley (@MaxwellMorley) / Twitter | https://mobile.twitter.com/MaxwellMorley/likes | 2/12/2022 | 2/12/2022 4:15:00 PM(UTC-5) |
| 1901 | Austin Norrid on Twitter: "@CMPiagentini What happens when the jobs do not cover the cost of living?" / Twitter | https://mobile.twitter.com/mxNorridIHS/status/1492602316712603650 | 2/12/2022 | 2/12/2022 4:14:58 PM(UTC-5) |
| 1902 | Councilman Anthony Piagentini on Twitter: "Here is a difference between the Mayor and I. He says the answer to poverty is money. I say it is work. Work is | https://mobile.twitter.com/CMPiagentini/status/1492478519330619398 | 2/12/2022 | 2/12/2022 4:14:21 PM(UTC-5) |
| 1903 | Rachel M Hardy on Twitter: "@t_leaves @CMPiagentini You're so right. Some people have rich parents and some do | https://mobile.twitter.com/RachelMHardy1/status/1492537922213580800 | 2/12/2022 | 2/12/2022 4:14:14 PM(UTC-5) |

| 1904 | Councilman Anthony Piagentini on Twitter: "Here is a difference between the Mayor and I. He says the answer to poverty is money. I say it is work. Work is | https://mobile.twitter.com/CMPiagentini/status/1492478519330619398 | 2/12/2022 | 2/12/2022 4:13:48 PM(UTC-5) |
|---|---|---|---|---|
| 1905 | Austin Norrid on Twitter: "@CMPiagentini What happens when the jobs do not cover the cost of living?" / Twitter | https://mobile.twitter.com/mxNorridIHS/status/1492602316712603650 | 2/12/2022 | 2/12/2022 4:13:34 PM(UTC-5) |
| 1906 | Tweets liked by Max Morley (@MaxwellMorley) / Twitter | https://mobile.twitter.com/MaxwellMorley/likes | 2/12/2022 | 2/12/2022 4:13:28 PM(UTC-5) |
| 1907 | Max Morley (@MaxwellMorley) / Twitter | https://mobile.twitter.com/MaxwellMorley | 2/12/2022 | 2/12/2022 4:13:02 PM(UTC-5) |
| 1908 | Liked by / Twitter | https://mobile.twitter.com/RunWithCraig/status/1492514976266960897/likes | 2/12/2022 | 2/12/2022 4:12:59 PM(UTC-5) |
| 1909 | Craig Greenberg on Twitter: "S/O to my new friends Julie and Dave at Stomping Grounds Coffee in Valley Station! I had a wonderful visit today meeting with some of their customers and learning about the issues | https://mobile.twitter.com/RunWithCraig/status/1492514976266960897 | 2/12/2022 | 2/12/2022 4:12:57 PM(UTC-5) |
| 1910 | Tweets liked by Stephen Curry (@currysc_) / Twitter | https://mobile.twitter.com/currysc_/likes | 2/12/2022 | 2/12/2022 4:12:47 PM(UTC-5) |

| 1911 | https://mobile.twitter.com/currysc_ | https://mobile.twitter.com/currysc_ | 2/12/2022 | 2/12/2022 4:12:45 PM(UTC-5) |
| 1912 | Stephen Curry (@currysc_) / Twitter | https://twitter.com/currysc_ | 2/12/2022 | 2/12/2022 4:12:40 PM(UTC-5) |
| 1913 | | https://mobile.twitter.com/currysc_ | 2/12/2022 | 2/12/2022 4:12:40 PM(UTC-5) |
| 1914 | | https://twitter.com/currysc_ | 2/12/2022 | 2/12/2022 4:12:40 PM(UTC-5) |
| 1915 | | https://l.instagram.com/?u=https%3A%2F%2Ftwitter.com%2Fcurrysc_&e=ATP68GfP4ysa3nSgSH2z0dISl3EdAl0E1UXQvRC9RpjX30WleL97alpLpNpA9OOsUTF5WCINcXbCzGXZ82Hab8w&s=1 | 2/12/2022 | 2/12/2022 4:12:40 PM(UTC-5) |
| 1916 | https://m.facebook.com/ | https://m.facebook.com/ | 2/12/2022 | 2/12/2022 4:12:05 PM(UTC-5) |
| 1917 | | https://m.facebook.com/ | 2/12/2022 | 2/12/2022 4:11:59 PM(UTC-5) |
| 1918 | | http://facebook.com/ | 2/12/2022 | 2/12/2022 4:11:59 PM(UTC-5) |

| 1919 | Run With Craig - YouTube | https://m.youtube.com/watch?v=fUx5lqS4c-Y&feature=emb_logo | 2/12/2022 | 2/12/2022 4:11:50 PM(UTC-5) |
| 1920 | Run With Craig - YouTube | https://m.youtube.com/watch?v=fUx5lqS4c-Y&feature=emb_logo | 2/12/2022 | 2/12/2022 4:11:47 PM(UTC-5) |
| 1921 | YouTube | https://m.youtube.com/watch?v=fUx5lqS4c-Y&feature=emb_logo | 2/12/2022 | 2/12/2022 4:11:47 PM(UTC-5) |
| 1922 | | https://www.youtube.com/watch?v=fUx5lqS4c-Y&feature=emb_logo | 2/12/2022 | 2/12/2022 4:11:47 PM(UTC-5) |
| 1923 | https://act.greenbergformayor.com/event/1vxGFsTI7OgYKGgcj4C0EhZptgG | https://act.greenbergformayor.com/event/1vxGFsTI7OgYKGgcj4C0EhZptgG | 2/12/2022 | 2/12/2022 4:11:40 PM(UTC-5) |
| 1924 | | https://act.greenbergformayor.com/event/1vxGFsTI7OgYKGgcj4C0EhZptgG | 2/12/2022 | 2/12/2022 4:11:33 PM(UTC-5) |

| 1925 | Greenberg for Mayor | https://greenbergformayor.com/ | 2/12/2022 | 2/12/2022 4:11:30 PM(UTC-5) |
|------|---------------------|--------------------------------|-----------|------------------------------|
| 1926 | Greenberg for Mayor | https://greenbergformayor.com/ | 2/12/2022 | 2/12/2022 4:11:25 PM(UTC-5) |
| 1927 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig?tsid=0.21454020602616597&source=result | 2/12/2022 | 2/12/2022 4:11:18 PM(UTC-5) |
| 1928 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 4:10:23 PM(UTC-5) |
| 1929 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 4:10:15 PM(UTC-5) |

| 1930 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 4:10:13 PM(UTC-5) |
|---|---|---|---|---|
| 1931 | Craig Greenberg on Twitter: "Thank you to Michael Gritton and the team @KyanaWorks for the amazing programs you support and operate! Expanded workforce development and training programs are a key part | https://mobile.twitter.com/RunWithCraig/status/1490387228127813640 | 2/12/2022 | 2/12/2022 4:05:36 PM(UTC-5) |
| 1932 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 4:01:55 PM(UTC-5) |
| 1933 | Craig Greenberg for Mayor | https://m.facebook.com/profile.php?id=100066628345796 | 2/12/2022 | 2/12/2022 4:01:09 PM(UTC-5) |
| 1934 | candidate craig greenberg - Facebook Search | https://m.facebook.com/search/top/?q=candidate%20craig%20greenberg&tsid=0.6069291574796797&source=result | 2/12/2022 | 2/12/2022 3:58:50 PM(UTC-5) |

| 1935 | candidate craig greenberg - Facebook Search | https://m.facebook.com/search/top/?q=candidate%20craig%20greenberg&tsid=0.6069291574796797&source=result | 2/12/2022 | 2/12/2022 3:58:40 PM(UTC-5) |
|------|----|----|----|----|
| 1936 | 2614 Montgomery St, Louisville, KY 40212 | MLS #1598263 | Zillow | https://www.zillow.com/homedetails/2614-Montgomery-St-Louisville-KY-40212/73572628_zpid/ | 2/12/2022 | 2/12/2022 3:58:35 PM(UTC-5) |
| 1937 | 2614 Montgomery St, Louisville, KY 40212 | MLS #1598263 | Zillow | https://www.zillow.com/homedetails/2614-Montgomery-St-Louisville-KY-40212/73572628_zpid/ | 2/12/2022 | 2/12/2022 3:58:29 PM(UTC-5) |
| 1938 | 3010 Bank St, Louisville, KY 40212 | MLS #1603059 | Zillow | https://www.zillow.com/homedetails/3010-Bank-St-Louisville-KY-40212/73611106_zpid/ | 2/12/2022 | 2/12/2022 3:58:16 PM(UTC-5) |
| 1939 | 2829 Alta Vista Ct, Louisville, KY 40206 | Zillow | https://www.zillow.com/homedetails/2829-Alta-Vista-Ct-Louisville-KY-40206/73663582_zpid/ | 2/12/2022 | 2/12/2022 3:56:10 PM(UTC-5) |
| 1940 | 2829 Alta Vista Ct, Louisville, KY 40206 | Zillow | https://www.zillow.com/homedetails/2829-Alta-Vista-Ct-Louisville-KY-40206/73663582_zpid/ | 2/12/2022 | 2/12/2022 3:56:04 PM(UTC-5) |
| 1941 | 2829 alta vista ct - Google Search | https://www.google.com/search?q=2829+alta+vista+ct&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 3:56:00 PM(UTC-5) |

| 1942 | 2829 alta vista ct - Google Search | https://www.google.com/search?q=2829+alta+vista+ct&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 3:56:00 PM(UTC-5) |
| 1943 | Tweets liked by Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig/likes | 2/12/2022 | 2/12/2022 3:55:12 PM(UTC-5) |
| 1944 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 3:53:11 PM(UTC-5) |
| 1945 | Tweets liked by Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig/likes | 2/12/2022 | 2/12/2022 3:51:33 PM(UTC-5) |
| 1946 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 3:51:32 PM(UTC-5) |
| 1947 | Tweets liked by CM David James (@CouncilmanJames) / Twitter | https://mobile.twitter.com/CouncilmanJames/likes | 2/12/2022 | 2/12/2022 3:51:23 PM(UTC-5) |
| 1948 | CM David James (@CouncilmanJames) / Twitter | https://mobile.twitter.com/CouncilmanJames | 2/12/2022 | 2/12/2022 3:51:19 PM(UTC-5) |

| 1949 | Twitter | https://mobile.twitter.com/CouncilmanJames/status/1490483375332810754/photo/4 | 2/12/2022 | 2/12/2022 3:51:15 PM(UTC-5) |
| 1950 | Twitter | https://mobile.twitter.com/CouncilmanJames/status/1490483375332810754/photo/3 | 2/12/2022 | 2/12/2022 3:51:13 PM(UTC-5) |
| 1951 | Twitter | https://mobile.twitter.com/CouncilmanJames/status/1490483375332810754/photo/2 | 2/12/2022 | 2/12/2022 3:51:12 PM(UTC-5) |
| 1952 | Twitter | https://mobile.twitter.com/CouncilmanJames/status/1490483375332810754/photo/1 | 2/12/2022 | 2/12/2022 3:51:11 PM(UTC-5) |
| 1953 | CM David James (@CouncilmanJames) / Twitter | https://mobile.twitter.com/CouncilmanJames | 2/12/2022 | 2/12/2022 3:50:55 PM(UTC-5) |
| 1954 | Craig Greenberg for Mayor | https://m.facebook.com/profile.php?id=100066628345796 | 2/12/2022 | 2/12/2022 3:46:30 PM(UTC-5) |
| 1955 | candidate craig greenberg - Facebook Search | https://m.facebook.com/search/top/?q=candidate%20craig%20greenberg&tsid=0.6069291574796797&source=result | 2/12/2022 | 2/12/2022 3:46:25 PM(UTC-5) |
| 1956 | candidate craig greenberg - Facebook Search | https://m.facebook.com/search/top/?q=candidate%20craig%20greenberg&tsid=0.6069291574796797&source=result | 2/12/2022 | 2/12/2022 3:46:21 PM(UTC-5) |

| 1957 | candidate craig greenberg - Facebook Search | https://m.facebook.com/home.php | 2/12/2022 | 2/12/2022 3:46:21 PM(UTC-5) |
|------|----------|----------|----------|----------|
| 1958 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg&client=safari&hl=en-US&tbm=nws&prmd=nivx&source=lnt&tbs=qdr:w&sa=X&ved=2ahUKEwjx4KaqhPv1AhWTlDQIHbn4AWMQpwV6BAgCEAo&biw=459&bih=781&dpr=3 | 2/12/2022 | 2/12/2022 3:46:10 PM(UTC-5) |
| 1959 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg&client=safari&hl=en-US&tbm=nws&prmd=nivx&source=lnt&tbs=qdr:w&sa=X&ved=2ahUKEwjx4KaqhPv1AhWTlDQIHbn4AWMQpwV6BAgCEAo&biw=459&bih=781&dpr=3 | 2/12/2022 | 2/12/2022 3:46:08 PM(UTC-5) |
| 1960 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg&client=safari&hl=en-US&tbm=nws&prmd=nivx&source=lnt&tbs=qdr:w&sa=X&ved=2ahUKEwjx4KaqhPv1AhWTlDQIHbn4AWMQpwV6BAgCEAo&biw=459&bih=781&dpr=3 | 2/12/2022 | 2/12/2022 3:46:07 PM(UTC-5) |
| 1961 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg&client=safari&hl=en-US&tbm=nws&prmd=nivx&source=lnt&tbs=qdr:d&sa=X&ved=2ahUKEwjhgP2lhPv1AhWPLTQIHeM3AqsQpwV6BAgCEAk&biw=459&bih=781&dpr=3 | 2/12/2022 | 2/12/2022 3:46:00 PM(UTC-5) |
| 1962 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg&client=safari&hl=en-US&tbm=nws&prmd=nivx&source=lnt&tbs=qdr:d&sa=X&ved=2ahUKEwjhgP2lhPv1AhWPLTQIHeM3AqsQpwV6BAgCEAk&biw=459&bih=781&dpr=3 | 2/12/2022 | 2/12/2022 3:45:59 PM(UTC-5) |
| 1963 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg&client=safari&hl=en-US&tbm=nws&prmd=nivx&source=lnt&tbs=qdr:d&sa=X&ved=2ahUKEwjhgP2lhPv1AhWPLTQIHeM3AqsQpwV6BAgCEAk&biw=459&bih=781&dpr=3 | 2/12/2022 | 2/12/2022 3:45:59 PM(UTC-5) |

| 1964 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg &source=lmns&tbm=nws&bih=781&biw=459&client= safari&prmd=nivx&hl=en- US&sa=X&ved=2ahUKEwiV3IughPv1AhVNYs0KHS xPBMUQ_AUoAXoECAAQBA | 2/12/2022 | 2/12/2022 3:45:55 PM(UTC-5) |
|------|--------------------------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|------------------------------|
| 1965 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg &source=lmns&tbm=nws&bih=781&biw=459&client= safari&prmd=nivx&hl=en- US&sa=X&ved=2ahUKEwiV3IughPv1AhVNYs0KHS xPBMUQ_AUoAXoECAAQBA | 2/12/2022 | 2/12/2022 3:45:50 PM(UTC-5) |
| 1966 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg &source=lmns&tbm=nws&bih=781&biw=459&client= safari&prmd=nivx&hl=en- US&sa=X&ved=2ahUKEwiV3IughPv1AhVNYs0KHS xPBMUQ_AUoAXoECAAQBA | 2/12/2022 | 2/12/2022 3:45:50 PM(UTC-5) |
| 1967 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg &client=safari&hl=en- us&prmd=nivx&source=lnms&tbm=isch&sa=X&ved= 2ahUKEwiIoImfhPv1AhUoHTQIHZ5PDCAQ_AUoAn oECAIQAg&biw=459&bih=781&dpr=3 | 2/12/2022 | 2/12/2022 3:45:40 PM(UTC-5) |
| 1968 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg &client=safari&hl=en- us&prmd=nivx&source=lnms&tbm=isch&sa=X&ved= 2ahUKEwiIoImfhPv1AhUoHTQIHZ5PDCAQ_AUoAn oECAIQAg&biw=459&bih=781&dpr=3 | 2/12/2022 | 2/12/2022 3:45:38 PM(UTC-5) |
| 1969 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg &client=safari&hl=en- us&prmd=nivx&source=lnms&tbm=isch&sa=X&ved= 2ahUKEwiIoImfhPv1AhUoHTQIHZ5PDCAQ_AUoAn oECAIQAg&biw=459&bih=781&dpr=3 | 2/12/2022 | 2/12/2022 3:45:37 PM(UTC-5) |
| 1970 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg &ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 3:45:36 PM(UTC-5) |

| 1971 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 3:45:35 PM(UTC-5) |
|------|------|------|------|------|
| 1972 | Facebook | https://m.facebook.com/home.php?soft=search | 2/12/2022 | 2/12/2022 3:45:00 PM(UTC-5) |
| 1973 | Instagram | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 3:37:30 PM(UTC-5) |
| 1974 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 3:36:26 PM(UTC-5) |
| 1975 | Twitter | https://mobile.twitter.com/RunWithCraig/status/1492514976266960897/photo/2 | 2/12/2022 | 2/12/2022 3:36:24 PM(UTC-5) |
| 1976 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 3:36:20 PM(UTC-5) |

| 1977 | Twitter | https://mobile.twitter.com/RunWithCraig/status/1492591664522801156/photo/1 | 2/12/2022 | 2/12/2022 3:36:13 PM(UTC-5) |
|------|---------|-------------------------------------------------------------------------------|-----------|-------------------------------|
| 1978 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 3:33:33 PM(UTC-5) |
| 1979 | Twitter | https://mobile.twitter.com/RunWithCraig/status/1492591664522801156/photo/2 | 2/12/2022 | 2/12/2022 3:33:31 PM(UTC-5) |
| 1980 | Twitter | https://mobile.twitter.com/RunWithCraig/status/1492591664522801156/photo/1 | 2/12/2022 | 2/12/2022 3:33:30 PM(UTC-5) |
| 1981 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 3:33:25 PM(UTC-5) |
| 1982 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 3:33:25 PM(UTC-5) |

| 1983 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 3:33:21 PM(UTC-5) |
| 1984 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 3:33:19 PM(UTC-5) |
| 1985 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 3:33:17 PM(UTC-5) |
| 1986 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 3:33:16 PM(UTC-5) |

| 1987 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 3:33:13 PM(UTC-5) |
|------|----------------|--------------------------------|-----------|------------------------------|
| 1988 | candidate craig greenberg - Facebook Search | https://m.facebook.com/ | 2/12/2022 | 2/12/2022 3:33:04 PM(UTC-5) |
| 1989 | | http://facebook.com/ | 2/12/2022 | 2/12/2022 3:33:04 PM(UTC-5) |
| 1990 | Eastern Indoors 2022 - Meet Information | https://ky.milesplit.com/meets/448977-eastern-indoors-2022/info#.YggZZ6ROkWO | 2/12/2022 | 2/12/2022 3:32:45 PM(UTC-5) |
| 1991 | Eastern Indoors 2022 - Meet Information | https://ky.milesplit.com/meets/448977-eastern-indoors-2022/info#.YggZZ6ROkWO | 2/12/2022 | 2/12/2022 3:32:40 PM(UTC-5) |
| 1992 | Eastern Indoors 2022 - Meet Information | https://ky.milesplit.com/meets/448977-eastern-indoors-2022/info#.Ygfc-yQ1iEd | 2/12/2022 | 2/12/2022 3:32:38 PM(UTC-5) |
| 1993 | https://ky.milesplit.com/meets/448977-eastern-indoors-2022/info#.Ygfc-yQ1iEd | https://t.co/apSBJsc96n | 2/12/2022 | 2/12/2022 3:32:38 PM(UTC-5) |

| 1994 | Sadiqa on Twitter: "A woman just set a world record in @NortonSLC We are making history here on @espn 2 | https://mobile.twitter.com/SadiqaReynolds/status/1492529739470454789 | 2/12/2022 | 2/12/2022 3:32:24 PM(UTC-5) |
|------|------|------|------|------|
| 1995 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 3:32:16 PM(UTC-5) |
| 1996 | ⚉🏴 Emotional Support Ashley 🏳️🍇🐀⚘ on Twitter: "Did you ever go through a phase where you wanted to be a cop? Be | https://mobile.twitter.com/PostAshley42/status/1492440715066023938 | 2/12/2022 | 2/12/2022 3:31:10 PM(UTC-5) |
| 1997 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 3:31:00 PM(UTC-5) |
| 1998 | Geoff on Twitter: "I got to meet @MurphyCartoons this morning at parkrun and literally nobody has any business being that | https://mobile.twitter.com/luxuryjeff/status/1492532042076241927 | 2/12/2022 | 2/12/2022 3:30:47 PM(UTC-5) |
| 1999 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 3:30:15 PM(UTC-5) |

| 2000 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/12/2022 | 2/12/2022 3:30:00 PM(UTC-5) |
|------|------|------|------|------|
| 2001 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/12/2022 | 2/12/2022 3:30:00 PM(UTC-5) |
| 2002 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2772116377905155875/ | 2/12/2022 | 2/12/2022 3:29:59 PM(UTC-5) |
| 2003 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771612472352122832/ | 2/12/2022 | 2/12/2022 3:29:59 PM(UTC-5) |
| 2004 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771583484627948395/ | 2/12/2022 | 2/12/2022 3:29:58 PM(UTC-5) |
| 2005 | Notifications | https://m.facebook.com/notifications.php?soft=search | 2/12/2022 | 2/12/2022 3:29:30 PM(UTC-5) |
| 2006 | | https://m.facebook.com/ | 2/12/2022 | 2/12/2022 3:29:26 PM(UTC-5) |

| 2007 | | http://facebook.com/ | 2/12/2022 | 2/12/2022 3:29:26 PM(UTC-5) |
|------|--|---------------------|-----------|------------------------------|
| 2008 | Non-Profits in the Coming Struggle - Midwest Socialist | https://midwestsocialist.com/2019/07/29/non-profits-in-the-coming-struggle/ | 2/12/2022 | 2/12/2022 2:58:35 PM(UTC-5) |
| 2009 | Non-Profits in the Coming Struggle - Midwest Socialist | https://midwestsocialist.com/2019/07/29/non-profits-in-the-coming-struggle/ | 2/12/2022 | 2/12/2022 2:58:31 PM(UTC-5) |
| 2010 | https://midwestsocialist.com/2019/07/29/non-profits-in-the-coming-struggle/ | https://t.co/3l63k4OKU9 | 2/12/2022 | 2/12/2022 2:58:29 PM(UTC-5) |
| 2011 | Craig Greenberg for Mayor | https://m.facebook.com/profile.php?id=100066628345796 | 2/12/2022 | 2/12/2022 2:50:35 PM(UTC-5) |
| 2012 | Mobile Uploads | https://m.facebook.com/photo.php?fbid=285740330323576&id=100066628345796&set=a.198284542402489&source=48 | 2/12/2022 | 2/12/2022 2:50:33 PM(UTC-5) |
| 2013 | Craig Greenberg for Mayor | https://m.facebook.com/profile.php?id=100066628345796 | 2/12/2022 | 2/12/2022 2:45:35 PM(UTC-5) |
| 2014 | Craig Greenberg for Mayor | https://m.facebook.com/profile.php?id=100066628345796 | 2/12/2022 | 2/12/2022 2:45:31 PM(UTC-5) |

| 2015 | Craig Greenberg for Mayor | https://m.facebook.com/home.php | 2/12/2022 | 2/12/2022 2:45:31 PM(UTC-5) |
| 2016 | Instagram | https://www.instagram.com/explore/search/ | 2/12/2022 | 2/12/2022 2:43:20 PM(UTC-5) |
| 2017 | Facebook | https://m.facebook.com/home.php?soft=search | 2/12/2022 | 2/12/2022 2:35:40 PM(UTC-5) |
| 2018 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/12/2022 | 2/12/2022 2:35:20 PM(UTC-5) |
| 2019 | American Track League Meet | Norton SLC | https://www.nortonslc.com/events/detail/american-track-league | 2/12/2022 | 2/12/2022 2:35:15 PM(UTC-5) |
| 2020 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 2:19:35 PM(UTC-5) |

| 2021 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/12/2022 | 2/12/2022 2:18:30 PM(UTC-5) |
| 2022 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 1:51:15 PM(UTC-5) |
| 2023 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 1:43:46 PM(UTC-5) |
| 2024 | Tweets liked by Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig/likes | 2/12/2022 | 2/12/2022 1:43:28 PM(UTC-5) |
| 2025 | American Track League Meet | Norton SLC | https://www.nortonslc.com/events/detail/american-track-league | 2/12/2022 | 2/12/2022 1:41:10 PM(UTC-5) |
| 2026 | American Track League Meet | Norton SLC | https://www.nortonslc.com/events/detail/american-track-league | 2/12/2022 | 2/12/2022 1:41:05 PM(UTC-5) |

| 2027 | https://www.nortonslc.com/events/detail/american-track-league | https://t.co/y0r70AGmS5 | 2/12/2022 | 2/12/2022 1:41:04 PM(UTC-5) |
|------|---------------------------------------------------------------|-------------------------|-----------|------------------------------|
| 2028 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 1:39:50 PM(UTC-5) |
| 2029 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/12/2022 | 2/12/2022 1:35:15 PM(UTC-5) |
| 2030 | The Courier-Journal | https://www.courier-journal.com/get-access/?return=https%3A%2F%2Fwww.courier-journal.com%2Fstory%2Fsports%2Fpreps%2Fkentucky%2F2022%2F02%2F11%2Fmanual-boys-get-big-victory-over-male-khsaa-basketball-game%2F6664315001%2F | 2/12/2022 | 2/12/2022 1:20:00 PM(UTC-5) |
| 2031 | The Courier-Journal | https://www.courier-journal.com/get-access/?return=https%3A%2F%2Fwww.courier-journal.com%2Fstory%2Fsports%2Fpreps%2Fkentucky%2F2022%2F02%2F11%2Fmanual-boys-get-big-victory-over-male-khsaa-basketball-game%2F6664315001%2F | 2/12/2022 | 2/12/2022 1:19:57 PM(UTC-5) |
| 2032 | The Courier-Journal | https://www.courier-journal.com/get-access/?return=https%3A%2F%2Fwww.courier-journal.com%2Fstory%2Fsports%2Fpreps%2Fkentucky%2F2022%2F02%2F11%2Fmanual-boys-get-big-victory-over-male-khsaa-basketball-game%2F6664315001%2F | 2/12/2022 | 2/12/2022 1:19:57 PM(UTC-5) |

| 2033 | | https://cl.exct.net/?qs=753625baa8126c4a1c4230fb e8e6768a04fc06faedd745e775ccac5d944ed94001e 80dde6b689f6e0de1ccbd50a69f7e30d68e69e499d3 2c917a2b8b675df94f | 2/12/2022 | 2/12/2022 1:19:57 PM(UTC-5) |
|------|---|---|-----------|------------------------------|
| 2034 | The Courier-Journal | https://www.courier-journal.com/get-access/?return=https%3A%2F%2Fwww.courier-journal.com%2Fstory%2Fnews%2Flocal%2F2022%2F02%2F11%2Fmelissa-forsythe-former-wave-and-whas-anchor-dies-age-72%2F6751142001%2F | 2/12/2022 | 2/12/2022 1:18:21 PM(UTC-5) |
| 2035 | The Courier-Journal | https://www.courier-journal.com/get-access/?return=https%3A%2F%2Fwww.courier-journal.com%2Fstory%2Fnews%2Flocal%2F2022%2F02%2F11%2Fmelissa-forsythe-former-wave-and-whas-anchor-dies-age-72%2F6751142001%2F | 2/12/2022 | 2/12/2022 1:18:20 PM(UTC-5) |
| 2036 | | https://cl.exct.net/?qs=753625baa8126c4a905907a8 f4aadae040a043ee83f14275cb0a49db50858844a10 0c225591e103b8d7bf7b3c1748e86f95b3fdafc77332 2e19d96f9a0fa69b9 | 2/12/2022 | 2/12/2022 1:18:20 PM(UTC-5) |
| 2037 | Craig Greenberg | https://m.facebook.com/craig.a.greenberg?fref=nf&pn_ref=story | 2/12/2022 | 2/12/2022 1:17:55 PM(UTC-5) |
| 2038 | Craig Greenberg | https://m.facebook.com/craig.a.greenberg?fref=nf&pn_ref=story | 2/12/2022 | 2/12/2022 1:17:53 PM(UTC-5) |
| 2039 | Craig Greenberg | https://m.facebook.com/home.php | 2/12/2022 | 2/12/2022 1:17:53 PM(UTC-5) |

| 2040 | Craig Greenberg - Great morning in South and Southwest Louisville... \| Facebook | https://m.facebook.com/story.php?story_fbid=10158795860556569&id=554871568&m_entstream_source=timeline&anchor_composer=false | 2/12/2022 | 2/12/2022 1:16:10 PM(UTC-5) |
|---|---|---|---|---|
| 2041 | Candidate greenberg - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Candidate%20greenberg&src=typed_query&f=live | 2/12/2022 | 2/12/2022 1:14:00 PM(UTC-5) |
| 2042 | (6) Inbox • Chats | https://www.instagram.com/direct/inbox/ | 2/12/2022 | 2/12/2022 12:59:45 PM(UTC-5) |
| 2043 | Craig Greenberg | https://m.facebook.com/story.php?story_fbid=10158795860556569&id=554871568&m_entstream_source=timeline&anchor_composer=false | 2/12/2022 | 2/12/2022 12:58:30 PM(UTC-5) |
| 2044 | Facebook | https://m.facebook.com/ufi/reaction/profile/browser/?ft_ent_identifier=10158795860556569&av=100050274583570&ext=1644947899&hash=AeRi5ncjDlJmvdaOaBI | 2/12/2022 | 2/12/2022 12:58:21 PM(UTC-5) |
| 2045 | Craig Greenberg - Great morning in South and Southwest Louisville... \| Facebook | https://m.facebook.com/story.php?story_fbid=10158795860556569&id=554871568&m_entstream_source=timeline&anchor_composer=false | 2/12/2022 | 2/12/2022 12:58:19 PM(UTC-5) |
| 2046 | Craig Greenberg | https://m.facebook.com/craig.a.greenberg | 2/12/2022 | 2/12/2022 12:58:13 PM(UTC-5) |

| 2047 | "craig greenberg" - Facebook Search | https://m.facebook.com/search/posts/?q=%E2%80%9Ccraig%20greenberg%E2%80%9D&source=filter&isTrending=0&tsid=0.8491016039695563 | 2/12/2022 | 2/12/2022 12:57:59 PM(UTC-5) |
|---|---|---|---|---|
| 2048 | Craig Greenberg - HEY LOUISVILLE: What are your plans for this... | Facebook | https://m.facebook.com/story.php?story_fbid=10158770659736569&id=554871568&anchor_composer=false | 2/12/2022 | 2/12/2022 12:57:52 PM(UTC-5) |
| 2049 | "craig greenberg" - Facebook Search | https://m.facebook.com/search/posts/?q=%E2%80%9Ccraig%20greenberg%E2%80%9D&source=filter&isTrending=0&tsid=0.8491016039695563 | 2/12/2022 | 2/12/2022 12:56:18 PM(UTC-5) |
| 2050 | Mayoral candidate Craig Greenberg... - Stomping Grounds Coffee Co. | Facebook | https://m.facebook.com/story.php?story_fbid=3173432942934651&id=1678892879055339 | 2/12/2022 | 2/12/2022 12:56:17 PM(UTC-5) |
| 2051 | Mayoral candidate Craig Greenberg... - Stomping Grounds Coffee Co. | Facebook | https://m.facebook.com/story.php?story_fbid=3173432942934651&id=1678892879055339&m_entstream_source=permalink | 2/12/2022 | 2/12/2022 12:56:15 PM(UTC-5) |
| 2052 | Mayoral candidate Craig Greenberg... - Stomping Grounds Coffee Co. | Facebook | https://m.facebook.com/story.php?story_fbid=3173432942934651&id=1678892879055339&m_entstream_source=permalink | 2/12/2022 | 2/12/2022 12:56:13 PM(UTC-5) |
| 2053 | Mayoral candidate Craig Greenberg... - Stomping Grounds Coffee Co. | Facebook | https://m.facebook.com/story.php?story_fbid=3173432942934651&id=1678892879055339&m_entstream_source=permalink | 2/12/2022 | 2/12/2022 12:56:12 PM(UTC-5) |
| 2054 | Mayoral candidate Craig Greenberg... - Stomping Grounds Coffee Co. | Facebook | https://m.facebook.com/story.php?story_fbid=3173432942934651&id=1678892879055339 | 2/12/2022 | 2/12/2022 12:56:09 PM(UTC-5) |
| 2055 | "craig greenberg" - Facebook Search | https://m.facebook.com/search/posts/?q=%E2%80%9Ccraig%20greenberg%E2%80%9D&source=filter&isTrending=0&tsid=0.8491016039695563 | 2/12/2022 | 2/12/2022 12:55:45 PM(UTC-5) |

| 2056 | "craig greenberg" - Facebook Search | https://m.facebook.com/search/top/?q=%E2%80%9Ccraig%20greenberg%E2%80%9D&ref=content_filter&tsid=0.8491016039695563&source=typeahead | 2/12/2022 | 2/12/2022 12:55:41 PM(UTC-5) |
|---|---|---|---|---|
| 2057 | Facebook | https://m.facebook.com/home.php?soft=search | 2/12/2022 | 2/12/2022 12:55:34 PM(UTC-5) |
| 2058 | Facebook | https://m.facebook.com/home.php?soft=search | 2/12/2022 | 2/12/2022 12:55:34 PM(UTC-5) |
| 2059 | Facebook | https://m.facebook.com/home.php | 2/12/2022 | 2/12/2022 12:55:33 PM(UTC-5) |
| 2060 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig?tsid=0.09663526393345223&source=result | 2/12/2022 | 2/12/2022 12:55:29 PM(UTC-5) |
| 2061 | Candidate greenberg - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Candidate%20greenberg&src=typed_query&f=live | 2/12/2022 | 2/12/2022 12:54:57 PM(UTC-5) |
| 2062 | Candidate greenberg - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Candidate%20greenberg&src=typed_query | 2/12/2022 | 2/12/2022 12:54:53 PM(UTC-5) |
| 2063 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 12:54:53 PM(UTC-5) |

| 2064 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 12:54:48 PM(UTC-5) |
| 2065 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 12:54:47 PM(UTC-5) |
| 2066 | mayoral candidate greenberg - Facebook Search | https://m.facebook.com/search/posts/?q=mayoral%20candidate%20greenberg&source=filter&isTrending=0&tsid=0.599852792358946 | 2/12/2022 | 2/12/2022 12:53:59 PM(UTC-5) |
| 2067 | I AM Dixie Highway (Official) | https://m.facebook.com/groups/iamdixiehighway/permalink/10158929540417852/ | 2/12/2022 | 2/12/2022 12:53:45 PM(UTC-5) |
| 2068 | mayoral candidate greenberg - Facebook Search | https://m.facebook.com/search/posts/?q=mayoral%20candidate%20greenberg&source=filter&isTrending=0&tsid=0.599852792358946 | 2/12/2022 | 2/12/2022 12:53:16 PM(UTC-5) |
| 2069 | I AM Dixie Highway (Official) | https://m.facebook.com/groups/iamdixiehighway/permalink/10158929540417852/ | 2/12/2022 | 2/12/2022 12:53:15 PM(UTC-5) |
| 2070 | I AM Dixie Highway (Official) | https://m.facebook.com/groups/iamdixiehighway/permalink/10158929540417852/?m_entstream_source=permalink | 2/12/2022 | 2/12/2022 12:53:14 PM(UTC-5) |

| 2071 | I AM Dixie Highway (Official) | https://m.facebook.com/groups/iamdixiehighway/permalink/10158929540417852/?m_entstream_source=permalink | 2/12/2022 | 2/12/2022 12:52:50 PM(UTC-5) |
|------|------|------|------|------|
| 2072 | Louisville, Kentucky | https://m.facebook.com/profile.php?id=104006346303593 | 2/12/2022 | 2/12/2022 12:52:47 PM(UTC-5) |
| 2073 | I AM Dixie Highway (Official) | https://m.facebook.com/groups/iamdixiehighway/permalink/10158929540417852/?m_entstream_source=permalink | 2/12/2022 | 2/12/2022 12:52:45 PM(UTC-5) |
| 2074 | I AM Dixie Highway (Official) | https://m.facebook.com/groups/iamdixiehighway/permalink/10158929540417852/?m_entstream_source=permalink | 2/12/2022 | 2/12/2022 12:52:41 PM(UTC-5) |
| 2075 | I AM Dixie Highway (Official) | https://m.facebook.com/groups/iamdixiehighway/permalink/10158929540417852/ | 2/12/2022 | 2/12/2022 12:52:33 PM(UTC-5) |
| 2076 | mayoral candidate greenberg - Facebook Search | https://m.facebook.com/search/posts/?q=mayoral%20candidate%20greenberg&source=filter&isTrending=0&tsid=0.599852792358946 | 2/12/2022 | 2/12/2022 12:52:25 PM(UTC-5) |
| 2077 | mayoral candidate greenberg - Facebook Search | https://m.facebook.com/search/top/?q=mayoral%20candidate%20greenberg&ref=content_filter&tsid=0.599852792358946&source=typeahead | 2/12/2022 | 2/12/2022 12:52:17 PM(UTC-5) |
| 2078 | louisville mayoral candidate - Facebook Search | https://m.facebook.com/search/top/?q=louisville%20mayoral%20candidate&tsid=0.3833313379542451&source=result&soft=search | 2/12/2022 | 2/12/2022 12:52:11 PM(UTC-5) |
| 2079 | louisville mayoral candidate - Facebook Search | https://m.facebook.com/search/top/?q=louisville%20mayoral%20candidate&tsid=0.3833313379542451&source=result | 2/12/2022 | 2/12/2022 12:51:49 PM(UTC-5) |

| 2080 | Facebook | https://m.facebook.com/?soft=search | 2/12/2022 | 2/12/2022 12:51:46 PM(UTC-5) |
|------|----------|-------------------------------------|-----------|------------------------------|
| 2081 | Facebook | https://m.facebook.com/?soft=search | 2/12/2022 | 2/12/2022 12:51:45 PM(UTC-5) |
| 2082 | Facebook | https://m.facebook.com/search/top/?q=louisville%20mayoral%20candidate&tsid=0.3833313379542451&source=result | 2/12/2022 | 2/12/2022 12:51:45 PM(UTC-5) |
| 2083 | Facebook | https://m.facebook.com/ | 2/12/2022 | 2/12/2022 12:51:44 PM(UTC-5) |
| 2084 | Facebook | https://m.facebook.com/home.php | 2/12/2022 | 2/12/2022 12:51:44 PM(UTC-5) |
| 2085 | Facebook | https://m.facebook.com/ | 2/12/2022 | 2/12/2022 12:51:41 PM(UTC-5) |
| 2086 | | http://facebook.com/ | 2/12/2022 | 2/12/2022 12:51:41 PM(UTC-5) |
| 2087 | Greenberg for Mayor | https://greenbergformayor.com/ | 2/12/2022 | 2/12/2022 12:49:30 PM(UTC-5) |

| 2088 | Greenberg for Mayor | https://greenbergformayor.com/ | 2/12/2022 | 2/12/2022 12:49:22 PM(UTC-5) |
|------|---------------------|--------------------------------|-----------|------------------------------|
| 2089 | | http://www.greenbergformayor.com/ | 2/12/2022 | 2/12/2022 12:49:22 PM(UTC-5) |
| 2090 | http://www.greenbergformayor.com | https://t.co/Esv6rVvETm | 2/12/2022 | 2/12/2022 12:49:21 PM(UTC-5) |
| 2091 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig?lst=100050274583570%3A100066628345796%3A1644687950 | 2/12/2022 | 2/12/2022 12:48:26 PM(UTC-5) |
| 2092 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig?tsid=0.09663526393345223&source=result | 2/12/2022 | 2/12/2022 12:45:50 PM(UTC-5) |
| 2093 | Facebook | https://m.facebook.com/home.php?soft=search | 2/12/2022 | 2/12/2022 12:45:49 PM(UTC-5) |

| 2094 | Facebook | https://m.facebook.com/home.php?soft=search | 2/12/2022 | 2/12/2022 12:45:49 PM(UTC-5) |
|------|----------|---------------------------------------------|-----------|------------------------------|
| 2095 | Facebook | https://m.facebook.com/home.php | 2/12/2022 | 2/12/2022 12:45:46 PM(UTC-5) |
| 2096 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig/photos?psm=default&album=pb.100066628345796.-2207520000..&lst=100050274583570%3A100066628345796%3A1644633183 | 2/12/2022 | 2/12/2022 12:45:44 PM(UTC-5) |
| 2097 | Craig Greenberg for Mayor's Photos | https://m.facebook.com/photo.php?fbid=285229570374652&id=100066628345796&set=pb.100066628345796.-2207520000..&source=42 | 2/12/2022 | 2/12/2022 12:45:43 PM(UTC-5) |
| 2098 | Facebook | https://m.facebook.com/ufi/reaction/profile/browser/?ft_ent_identifier=285229597041316&av=100050274583570&ext=1644947098&hash=AeT6B4puHjRgtYRmE0M | 2/12/2022 | 2/12/2022 12:45:42 PM(UTC-5) |
| 2099 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig/photos?psm=default&album=pb.100066628345796.-2207520000..&lst=100050274583570%3A100066628345796%3A1644633183 | 2/12/2022 | 2/12/2022 12:44:55 PM(UTC-5) |
| 2100 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/p/CZ4iBY9lM_d/ | 2/12/2022 | 2/12/2022 12:44:21 PM(UTC-5) |

| 2101 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/12/2022 | 2/12/2022 12:44:21 PM(UTC-5) |
| 2102 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/12/2022 | 2/12/2022 12:44:20 PM(UTC-5) |
| 2103 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771612472352122832/ | 2/12/2022 | 2/12/2022 12:44:18 PM(UTC-5) |
| 2104 | Emalee Morley (@emailmemorley) • Instagram photos and videos | https://www.instagram.com/emailmemorley/ | 2/12/2022 | 2/12/2022 12:44:16 PM(UTC-5) |
| 2105 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771612472352122832/ | 2/12/2022 | 2/12/2022 12:44:14 PM(UTC-5) |
| 2106 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2772116377905155875/ | 2/12/2022 | 2/12/2022 12:44:12 PM(UTC-5) |
| 2107 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771612472352122832/ | 2/12/2022 | 2/12/2022 12:44:11 PM(UTC-5) |

| 2108 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2772116377905155875/ | 2/12/2022 | 2/12/2022 12:44:08 PM(UTC-5) |
|------|---------------------|----------------------------------------------------------------------|-----------|------------------------------|
| 2109 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771612472352122832/ | 2/12/2022 | 2/12/2022 12:44:08 PM(UTC-5) |
| 2110 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771583484627948395/ | 2/12/2022 | 2/12/2022 12:44:07 PM(UTC-5) |
| 2111 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/12/2022 | 2/12/2022 12:44:04 PM(UTC-5) |
| 2112 | Instagram | https://www.instagram.com/explore/search/ | 2/12/2022 | 2/12/2022 12:44:03 PM(UTC-5) |
| 2113 | Instagram | https://www.instagram.com/explore/ | 2/12/2022 | 2/12/2022 12:43:59 PM(UTC-5) |

| 2114 | Instagram | https://www.instagram.com/p/CZn5160O-Bu/?chaining=true | 2/12/2022 | 2/12/2022 12:43:56 PM(UTC-5) |
|------|-----------|--------------------------------------------------------|-----------|------------------------------|
| 2115 | Instagram | https://www.instagram.com/explore/ | 2/12/2022 | 2/12/2022 12:43:50 PM(UTC-5) |
| 2116 | Instagram | https://www.instagram.com/explore/ | 2/12/2022 | 2/12/2022 12:43:50 PM(UTC-5) |
| 2117 | Instagram | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 12:43:44 PM(UTC-5) |
| 2118 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig?tsid=0.27981 347281271485&source=result | 2/12/2022 | 2/12/2022 12:41:15 PM(UTC-5) |
| 2119 | Facebook | https://m.facebook.com/home.php?soft=search | 2/12/2022 | 2/12/2022 12:41:15 PM(UTC-5) |

| 2120 | Facebook | https://m.facebook.com/home.php?soft=search | 2/12/2022 | 2/12/2022 12:41:14 PM(UTC-5) |
|---|---|---|---|---|
| 2121 | Facebook | https://m.facebook.com/home.php | 2/12/2022 | 2/12/2022 12:41:10 PM(UTC-5) |
| 2122 | Facebook | https://m.facebook.com/home.php | 2/12/2022 | 2/12/2022 12:41:09 PM(UTC-5) |
| 2123 | Iroquois Park Lousiville Kentucky | https://m.facebook.com/profile.php?id=109339115883543 | 2/12/2022 | 2/12/2022 12:41:06 PM(UTC-5) |
| 2124 | Iroquois Park Lousiville Kentucky | https://m.facebook.com/home.php | 2/12/2022 | 2/12/2022 12:41:06 PM(UTC-5) |
| 2125 | https://lm.facebook.com/l.php?u=http%3A%2F%2Fmaps.apple.com%2F%3Fq%3D5216%2BNew%2BCut%2BRd%252C%2BLouisville%252C%2BKY&h=AT1lPIEu6WjIO46zj8ipKSzxQRf5Yeyt_72SK7QaQo5T6PpbxCqgb0ppIT4MH | https://lm.facebook.com/l.php?u=http%3A%2F%2Fmaps.apple.com%2F%3Fq%3D5216%2BNew%2BCut%2BRd%252C%2BLouisville%252C%2BKY&h=AT1lPIEu6WjIO46zj8ipKSzxQRf5Yeyt_72SK7QaQo5T6PpbxCqgb0ppIT4MHjkaBAWjrO5H3lh7TzOcZqkCQ4NObn3qcQioEWI54hpISYBBwPeWG8lZ7gVge8Z17ztS&s=1 | 2/12/2022 | 2/12/2022 12:40:55 PM(UTC-5) |
| 2126 | | https://lm.facebook.com/l.php?u=http%3A%2F%2Fmaps.apple.com%2F%3Fq%3D5216%2BNew%2BCut%2BRd%252C%2BLouisville%252C%2BKY&h=AT1lPIEu6WjIO46zj8ipKSzxQRf5Yeyt_72SK7QaQo5T6PpbxCqgb0ppIT4MHjkaBAWjrO5H3lh7TzOcZqkCQ4NObn3qcQioEWI54hpISYBBwPeWG8lZ7gVge8Z17ztS&s=1 | 2/12/2022 | 2/12/2022 12:40:51 PM(UTC-5) |

| 2127 | Facebook | https://m.facebook.com/ | 2/12/2022 | 2/12/2022 12:40:40 PM(UTC-5) |
|------|----------|-------------------------|-----------|------------------------------|
| 2128 | Men's TRU-SPEC Poly / Cotton Ripstop BDU Coat \| Tactical Gear Superstore \| TacticalGear.com | https://tacticalgear.com/tru-spec-poly-cotton-ripstop-bdu-coat-black | 2/12/2022 | 2/12/2022 12:40:40 PM(UTC-5) |
| 2129 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 12:38:20 PM(UTC-5) |
| 2130 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 12:38:18 PM(UTC-5) |
| 2131 | | https://twitter.com/ | 2/12/2022 | 2/12/2022 12:38:18 PM(UTC-5) |

| 2132 |           | https://mobile.twitter.com/  | 2/12/2022 | 2/12/2022 12:38:18 PM(UTC-5) |
|------|-----------|------------------------------|-----------|------------------------------|
| 2133 |           | https://twitter.com/         | 2/12/2022 | 2/12/2022 12:38:18 PM(UTC-5) |
| 2134 | Instagram | https://www.instagram.com/   | 2/12/2022 | 2/12/2022 12:36:36 PM(UTC-5) |
| 2135 | Instagram | https://www.instagram.com/   | 2/12/2022 | 2/12/2022 12:36:35 PM(UTC-5) |

| 2136 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/12/2022 | 2/12/2022 12:36:24 PM(UTC-5) |
|------|------|------|------|------|
| 2137 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2772116377905155875/ | 2/12/2022 | 2/12/2022 12:36:16 PM(UTC-5) |
| 2138 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771612472352122832/ | 2/12/2022 | 2/12/2022 12:36:16 PM(UTC-5) |
| 2139 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771583484627948395/ | 2/12/2022 | 2/12/2022 12:36:15 PM(UTC-5) |
| 2140 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 12:33:32 PM(UTC-5) |
| 2141 | Twitter | https://mobile.twitter.com/RunWithCraig/status/1492531429137432577/photo/1 | 2/12/2022 | 2/12/2022 12:33:24 PM(UTC-5) |

| 2142 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/12/2022 | 2/12/2022 12:29:17 PM(UTC-5) |
|---|---|---|---|---|
| 2143 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2772116377905155875/ | 2/12/2022 | 2/12/2022 12:29:11 PM(UTC-5) |
| 2144 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771612472352122832/ | 2/12/2022 | 2/12/2022 12:29:09 PM(UTC-5) |
| 2145 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771583484627948395/ | 2/12/2022 | 2/12/2022 12:29:09 PM(UTC-5) |
| 2146 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/12/2022 | 2/12/2022 12:29:08 PM(UTC-5) |
| 2147 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2772116377905155875/ | 2/12/2022 | 2/12/2022 12:29:06 PM(UTC-5) |
| 2148 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771612472352122832/ | 2/12/2022 | 2/12/2022 12:29:06 PM(UTC-5) |

| 2149 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771583484627948395/ | 2/12/2022 | 2/12/2022 12:29:03 PM(UTC-5) |
| 2150 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771612472352122832/ | 2/12/2022 | 2/12/2022 12:29:02 PM(UTC-5) |
| 2151 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771583484627948395/ | 2/12/2022 | 2/12/2022 12:28:55 PM(UTC-5) |
| 2152 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771612472352122832/ | 2/12/2022 | 2/12/2022 12:28:54 PM(UTC-5) |
| 2153 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771583484627948395/ | 2/12/2022 | 2/12/2022 12:28:53 PM(UTC-5) |
| 2154 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/12/2022 | 2/12/2022 12:28:52 PM(UTC-5) |
| 2155 | Craig Greenberg on Instagram: "S/O to my new friends Julie and Dave at Stomping Grounds Coffee in Valley Station! I had a | https://www.instagram.com/p/CZ4iBY9lM_d/ | 2/12/2022 | 2/12/2022 12:28:48 PM(UTC-5) |

| 2156 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/12/2022 | 2/12/2022 12:28:48 PM(UTC-5) |
| 2157 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/12/2022 | 2/12/2022 12:28:45 PM(UTC-5) |
| 2158 | Instagram | https://www.instagram.com/explore/search/ | 2/12/2022 | 2/12/2022 12:28:43 PM(UTC-5) |
| 2159 | Instagram | https://www.instagram.com/explore/ | 2/12/2022 | 2/12/2022 12:28:42 PM(UTC-5) |
| 2160 | Instagram | https://www.instagram.com/p/CZqFSRZlYAb/?chaining=true | 2/12/2022 | 2/12/2022 12:28:32 PM(UTC-5) |

| 2161 | Instagram | https://www.instagram.com/explore/ | 2/12/2022 | 2/12/2022 12:28:26 PM(UTC-5) |
|------|-----------|-----------------------------------|-----------|------------------------------|
| 2162 | Instagram | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 12:24:01 PM(UTC-5) |
| 2163 | Stories • Instagram | https://www.instagram.com/stories/davidech9/2771801798787359928/ | 2/12/2022 | 2/12/2022 12:23:59 PM(UTC-5) |
| 2164 | Stories • Instagram | https://www.instagram.com/stories/markesha_t/2771893653483806043/ | 2/12/2022 | 2/12/2022 12:23:57 PM(UTC-5) |
| 2165 | Instagram | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 12:23:56 PM(UTC-5) |
| 2166 | Stories • Instagram | https://www.instagram.com/stories/haileyshy_/2772075781706540662/ | 2/12/2022 | 2/12/2022 12:23:55 PM(UTC-5) |

| 2167 | Stories • Instagram | https://www.instagram.com/stories/markesha_t/2771893653483806043/ | 2/12/2022 | 2/12/2022 12:23:55 PM(UTC-5) |
| 2168 | Instagram | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 12:23:51 PM(UTC-5) |
| 2169 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 12:23:24 PM(UTC-5) |
| 2170 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 12:23:24 PM(UTC-5) |

| 2171 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 12:23:21 PM(UTC-5) |
| 2172 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 12:23:20 PM(UTC-5) |
| 2173 | Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 12:23:20 PM(UTC-5) |
| 2174 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 12:23:15 PM(UTC-5) |

| 2175 | | https://twitter.com/ | 2/12/2022 | 2/12/2022 12:23:15 PM(UTC-5) |
|------|--|----------------------|-----------|------------------------------|
| 2176 | | https://mobile.twitter.com/ | 2/12/2022 | 2/12/2022 12:23:15 PM(UTC-5) |
| 2177 | | https://twitter.com/ | 2/12/2022 | 2/12/2022 12:23:15 PM(UTC-5) |
| 2178 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig?tsid=0.67819 37027738074&source=result | 2/12/2022 | 2/12/2022 12:22:33 PM(UTC-5) |
| 2179 | Facebook | https://m.facebook.com/?soft=search | 2/12/2022 | 2/12/2022 12:22:32 PM(UTC-5) |
| 2180 | Facebook | https://m.facebook.com/?soft=search | 2/12/2022 | 2/12/2022 12:22:32 PM(UTC-5) |

| 2181 | Facebook | https://m.facebook.com/ | 2/12/2022 | 2/12/2022 12:22:00 PM(UTC-5) |
|------|----------|-------------------------|-----------|-------------------------------|
| 2182 | Facebook | https://m.facebook.com/ | 2/12/2022 | 2/12/2022 12:21:58 PM(UTC-5) |
| 2183 | Facebook | https://m.facebook.com/home.php | 2/12/2022 | 2/12/2022 12:21:58 PM(UTC-5) |
| 2184 | Facebook | https://m.facebook.com/ | 2/12/2022 | 2/12/2022 12:21:56 PM(UTC-5) |
| 2185 | | http://facebook.com/ | 2/12/2022 | 2/12/2022 12:21:56 PM(UTC-5) |
| 2186 | Instagram | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 12:21:43 PM(UTC-5) |
| 2187 | Stories • Instagram | https://www.instagram.com/stories/_blexican_/2772100090719202402/ | 2/12/2022 | 2/12/2022 12:21:40 PM(UTC-5) |

| 2188 | Stories • Instagram | https://www.instagram.com/stories/hollywoodshaww/2772132446487717532/ | 2/12/2022 | 2/12/2022 12:21:35 PM(UTC-5) |
| 2189 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2772116377905155875/ | 2/12/2022 | 2/12/2022 12:21:30 PM(UTC-5) |
| 2190 | Stories • Instagram | https://www.instagram.com/stories/hollywoodshaww/2772132446487717532/ | 2/12/2022 | 2/12/2022 12:21:29 PM(UTC-5) |
| 2191 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2772116377905155875/ | 2/12/2022 | 2/12/2022 12:21:12 PM(UTC-5) |
| 2192 | Stories • Instagram | https://www.instagram.com/stories/hollywoodshaww/2772132446487717532/ | 2/12/2022 | 2/12/2022 12:21:10 PM(UTC-5) |
| 2193 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2772116377905155875/ | 2/12/2022 | 2/12/2022 12:21:05 PM(UTC-5) |
| 2194 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771612472352122832/ | 2/12/2022 | 2/12/2022 12:21:02 PM(UTC-5) |
| 2195 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2772116377905155875/ | 2/12/2022 | 2/12/2022 12:20:56 PM(UTC-5) |

| 2196 | Instagram | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 12:20:50 PM(UTC-5) |
|------|-----------|----------------------------|-----------|------------------------------|
| 2197 | Instagram | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 12:20:24 PM(UTC-5) |
| 2198 | are campaign office open to public - Google Search | https://www.google.com/search?q=are+campaign+office+open+to+public&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#sbfbu=0&pi=are%20campaign%20office%20open%20to%20public | 2/12/2022 | 2/12/2022 12:20:22 PM(UTC-5) |
| 2199 | are campaign office open to public - Google Search | https://www.google.com/search?q=are+campaign+office+open+to+public&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#sbfbu=1&pi=are%20campaign%20office%20open%20to%20public | 2/12/2022 | 2/12/2022 12:20:22 PM(UTC-5) |
| 2200 | are campaign office open to public - Google Search | https://www.google.com/search?q=are+campaign+office+open+to+public&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#sbfbu=1&pi=are%20campaign%20office%20open%20to%20public | 2/12/2022 | 2/12/2022 12:20:21 PM(UTC-5) |
| 2201 | are campaign office open to public - Google Search | https://www.google.com/search?q=are+campaign+office+open+to+public&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#sbfbu=1&pi=are%20campaign%20office%20open%20to%20public | 2/12/2022 | 2/12/2022 12:54:15 AM(UTC-5) |

| 2202 | A Quick Guide to Working on Political Campaigns \| Harvard Law School | https://hls.harvard.edu/dept/opia/a-quick-guide-to-working-on-political-campaigns/#tab1-5 | 2/12/2022 | 2/12/2022 12:54:03 AM(UTC-5) |
|------|------|------|------|------|
| 2203 | A Quick Guide to Working on Political Campaigns \| Harvard Law School | https://hls.harvard.edu/dept/opia/a-quick-guide-to-working-on-political-campaigns/ | 2/12/2022 | 2/12/2022 12:53:59 AM(UTC-5) |
| 2204 | A Quick Guide to Working on Political Campaigns \| Harvard Law School | https://hls.harvard.edu/dept/opia/a-quick-guide-to-working-on-political-campaigns/#hlsnav-on-what-type-of-campaign-could-i-work | 2/12/2022 | 2/12/2022 12:53:57 AM(UTC-5) |
| 2205 | A Quick Guide to Working on Political Campaigns \| Harvard Law School | https://hls.harvard.edu/dept/opia/a-quick-guide-to-working-on-political-campaigns/#hlsnav-introduction | 2/12/2022 | 2/12/2022 12:53:45 AM(UTC-5) |
| 2206 | A Quick Guide to Working on Political Campaigns \| Harvard Law School | https://hls.harvard.edu/dept/opia/a-quick-guide-to-working-on-political-campaigns/#hlsnav-introduction | 2/12/2022 | 2/12/2022 12:53:43 AM(UTC-5) |
| 2207 | A Quick Guide to Working on Political Campaigns \| Harvard Law School | https://hls.harvard.edu/dept/opia/a-quick-guide-to-working-on-political-campaigns/ | 2/12/2022 | 2/12/2022 12:53:42 AM(UTC-5) |
| 2208 | A Quick Guide to Working on Political Campaigns \| Harvard Law School | https://hls.harvard.edu/dept/opia/a-quick-guide-to-working-on-political-campaigns/ | 2/12/2022 | 2/12/2022 12:53:42 AM(UTC-5) |
| 2209 | A Quick Guide to Working on Political Campaigns \| Harvard Law School | https://hls.harvard.edu/dept/opia/a-quick-guide-to-working-on-political-campaigns/ | 2/12/2022 | 2/12/2022 12:53:40 AM(UTC-5) |

| 2210 | are campaign office open to public - Google Search | https://www.google.com/search?q=are+campaign+office+open+to+public&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 12:53:30 AM(UTC-5) |
| 2211 | are campaign office open to public - Google Search | https://www.google.com/search?q=are+campaign+office+open+to+public&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 12:53:28 AM(UTC-5) |
| 2212 | are campaign office open to public - Google Search | https://www.google.com/search?q=are+campaign+office+open+to+public&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 12:53:27 AM(UTC-5) |
| 2213 | Facebook | https://m.facebook.com/ | 2/12/2022 | 2/12/2022 12:44:30 AM(UTC-5) |
| 2214 | Facebook | https://m.facebook.com/ | 2/12/2022 | 2/12/2022 12:44:25 AM(UTC-5) |
| 2215 | Facebook | https://m.facebook.com/home.php | 2/12/2022 | 2/12/2022 12:44:25 AM(UTC-5) |
| 2216 | Facebook | https://m.facebook.com/ | 2/12/2022 | 2/12/2022 12:44:22 AM(UTC-5) |
| 2217 | | http://facebook.com/ | 2/12/2022 | 2/12/2022 12:44:22 AM(UTC-5) |

| 2218 | "craig greenberg home" - Google Search | https://www.google.com/search?q=%22craig+greenberg+home%22&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 12:44:10 AM(UTC-5) |
| 2219 | "craig greenberg home" - Google Search | https://www.google.com/search?q=%22craig+greenberg+home%22&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 12:44:05 AM(UTC-5) |
| 2220 | "craig greenberg home" - Google Search | https://www.google.com/search?q=%22craig+greenberg+home%22&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 12:44:05 AM(UTC-5) |
| 2221 | Never Ricking Morty \| Rick and Morty Wiki \| Fandom | https://rickandmorty.fandom.com/wiki/Never_Ricking_Morty | 2/12/2022 | 2/12/2022 12:44:00 AM(UTC-5) |
| 2222 | Never Ricking Morty \| Rick and Morty Wiki \| Fandom | https://rickandmorty.fandom.com/wiki/Never_Ricking_Morty | 2/12/2022 | 2/12/2022 12:43:56 AM(UTC-5) |
| 2223 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 12:26:50 AM(UTC-5) |

| 2224 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 12:26:48 AM(UTC-5) |
| --- | --- | --- | --- | --- |
| 2225 | | https://twitter.com/ | 2/12/2022 | 2/12/2022 12:26:48 AM(UTC-5) |
| 2226 | | https://mobile.twitter.com/ | 2/12/2022 | 2/12/2022 12:26:48 AM(UTC-5) |
| 2227 | | https://twitter.com/ | 2/12/2022 | 2/12/2022 12:26:48 AM(UTC-5) |

| 2228 | What to do in Louisville on February 12th, 2022 | https://do502.com/events/2022/02/12 | 2/12/2022 | 2/12/2022 12:25:45 AM(UTC-5) |
|------|------|------|------|------|
| 2229 | What to do in Louisville on February 12th, 2022 | https://do502.com/events/2022/02/12 | 2/12/2022 | 2/12/2022 12:25:40 AM(UTC-5) |
| 2230 | louisville events feb 12 - Google Search | https://www.google.com/search?q=louisville+events+feb+12&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 12:25:37 AM(UTC-5) |
| 2231 | louisville events feb 12 - Google Search | https://www.google.com/search?q=louisville+events+feb+12&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/12/2022 | 2/12/2022 12:25:36 AM(UTC-5) |
| 2232 | Explore / Twitter | https://mobile.twitter.com/explore | 2/12/2022 | 2/12/2022 12:25:19 AM(UTC-5) |
| 2233 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 12:24:04 AM(UTC-5) |

| 2234 | little onion on Twitter: "We're overdue for organizer/protest training in mpls. I promise you, until police are gone, they will keep killing us. Training for protest protection both physically | https://mobile.twitter.com/zola_ellen/status/1492359137832939523 | 2/12/2022 | 2/12/2022 12:23:38 AM(UTC-5) |
| 2235 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 12:23:05 AM(UTC-5) |
| 2236 | Home / Twitter | https://mobile.twitter.com/home | 2/12/2022 | 2/12/2022 12:23:02 AM(UTC-5) |
| 2237 | | https://twitter.com/ | 2/12/2022 | 2/12/2022 12:23:02 AM(UTC-5) |
| 2238 | | https://mobile.twitter.com/ | 2/12/2022 | 2/12/2022 12:23:02 AM(UTC-5) |

| 2239 | | https://twitter.com/ | 2/12/2022 | 2/12/2022 12:23:02 AM(UTC-5) |
| 2240 | https://www.instagram.com/ | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 12:20:20 AM(UTC-5) |
| 2241 | | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 12:20:15 AM(UTC-5) |
| 2242 | Louisville homicides in 2022: The latest on city's shootings, murders | https://www.courier-journal.com/story/news/local/2022/01/01/every-louisville-homicide-murder-thats-happened-2022/9069971002/ | 2/12/2022 | 2/12/2022 12:18:30 AM(UTC-5) |
| 2243 | Louisville homicides in 2022: The latest on city's shootings, murders | https://www.courier-journal.com/story/news/local/2022/01/01/every-louisville-homicide-murder-thats-happened-2022/9069971002/ | 2/12/2022 | 2/12/2022 12:18:23 AM(UTC-5) |
| 2244 | Louisville homicides in 2022: The latest on city's shootings, murders | https://www.courier-journal.com/story/news/local/2022/01/01/every-louisville-homicide-murder-thats-happened-2022/9069971002/ | 2/12/2022 | 2/12/2022 12:18:23 AM(UTC-5) |

| 2245 | Louisville homicides in 2022: The latest on city's shootings, murders | https://www.courier-journal.com/story/news/local/2022/01/01/every-louisville-homicide-murder-thats-happened-2022/9069971002/ | 2/12/2022 | 2/12/2022 12:18:23 AM(UTC-5) |
|---|---|---|---|---|
| 2246 | Louisville homicides in 2022: The latest on city's shootings, murders | https://www.courier-journal.com/story/news/local/2022/01/01/every-louisville-homicide-murder-thats-happened-2022/9069971002/ | 2/12/2022 | 2/12/2022 12:18:22 AM(UTC-5) |
| 2247 | Louisville homicides in 2022: The latest on city's shootings, murders | https://www.courier-journal.com/story/news/local/2022/01/01/every-louisville-homicide-murder-thats-happened-2022/9069971002/ | 2/12/2022 | 2/12/2022 12:18:22 AM(UTC-5) |
| 2248 | https://www.courier-journal.com/story/news/local/2022/01/01/every-louisville-homicide-murder-thats-happened- | https://t.co/rBHHJ0KfBu | 2/12/2022 | 2/12/2022 12:18:21 AM(UTC-5) |
| 2249 | Outfit - Louisville - Home | https://m.facebook.com/OutfitKentucky/ | 2/12/2022 | 2/12/2022 12:16:55 AM(UTC-5) |
| 2250 | Instagram | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 12:16:15 AM(UTC-5) |
| 2251 | Instagram | https://www.instagram.com/ | 2/12/2022 | 2/12/2022 12:16:13 AM(UTC-5) |

| 2252 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/12/2022 | 2/12/2022 12:16:05 AM(UTC-5) |
| 2253 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/11/2022 | 2/11/2022 11:43:00 PM(UTC-5) |
| 2254 | Instagram | https://www.instagram.com/p/CZmoui4FId0/?chaining=true | 2/11/2022 | 2/11/2022 11:42:51 PM(UTC-5) |
| 2255 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 11:42:49 PM(UTC-5) |
| 2256 | Instagram | https://www.instagram.com/p/CZps2zDJHQH/?chaining=true | 2/11/2022 | 2/11/2022 11:42:46 PM(UTC-5) |
| 2257 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 11:42:44 PM(UTC-5) |

| 2258 | MonarK Photography (@monark_photography) • Instagram photos and videos | https://www.instagram.com/monark_photography/ | 2/11/2022 | 2/11/2022 11:42:40 PM(UTC-5) |
| 2259 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 11:42:39 PM(UTC-5) |
| 2260 | MonarK Photography on Instagram: "Please share and Leave a ♡ if i can message you. I have a very important and | https://www.instagram.com/p/CYi8rTkLzpt/ | 2/11/2022 | 2/11/2022 11:42:38 PM(UTC-5) |
| 2261 | MonarK Photography (@monark_photography) • Instagram photos and videos | https://www.instagram.com/monark_photography/ | 2/11/2022 | 2/11/2022 11:42:38 PM(UTC-5) |
| 2262 | MonarK Photography (@monark_photography) • Instagram photos and videos | https://www.instagram.com/monark_photography/ | 2/11/2022 | 2/11/2022 11:42:37 PM(UTC-5) |

| 2263 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 11:42:33 PM(UTC-5) |
|------|------|------|------|------|
| 2264 | Instagram | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 11:42:32 PM(UTC-5) |
| 2265 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 11:42:17 PM(UTC-5) |
| 2266 | Stories • Instagram | https://www.instagram.com/stories/markesha_t/2771728520992029483/ | 2/11/2022 | 2/11/2022 11:42:15 PM(UTC-5) |
| 2267 | Stories • Instagram | https://www.instagram.com/stories/markesha_t/2771728520992029483/ | 2/11/2022 | 2/11/2022 11:42:14 PM(UTC-5) |

| 2268 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 11:42:11 PM(UTC-5) |
| 2269 | glenn death. - Google Search | https://www.google.com/search?q=glenn+death.&source=lmns&bih=781&biw=459&client=safari&prmd=vinx&hl=en-US&sa=X&ved=2ahUKEwiOzfObovn1AhVILc0KHacGAIgQ_AUoAHoECAAQAw | 2/11/2022 | 2/11/2022 10:55:05 PM(UTC-5) |
| 2270 | glenn death. - Google Search | https://www.google.com/search?q=glenn+death.&source=lmns&bih=781&biw=459&client=safari&prmd=vinx&hl=en-US&sa=X&ved=2ahUKEwiOzfObovn1AhVILc0KHacGAIgQ_AUoAHoECAAQAw | 2/11/2022 | 2/11/2022 10:55:02 PM(UTC-5) |
| 2271 | glenn death. - Google Search | https://www.google.com/search?q=glenn+death.&source=lmns&bih=781&biw=459&client=safari&prmd=vinx&hl=en-US&sa=X&ved=2ahUKEwiOzfObovn1AhVILc0KHacGAIgQ_AUoAHoECAAQAw | 2/11/2022 | 2/11/2022 10:55:02 PM(UTC-5) |
| 2272 | glenn death. - Google Search | https://www.google.com/search?q=glenn+death.&client=safari&hl=en-us&prmd=vinx&source=lnms&tbm=isch&sa=X&ved=2ahUKEwj4saOXovn1AhXcIjQIHYbmDJYQ_AUoAnoECAIQAg&biw=459&bih=781&dpr=3 | 2/11/2022 | 2/11/2022 10:55:00 PM(UTC-5) |
| 2273 | glenn death. - Google Search | https://www.google.com/search?q=glenn+death.&client=safari&hl=en-us&prmd=vinx&source=lnms&tbm=isch&sa=X&ved=2ahUKEwj4saOXovn1AhXcIjQIHYbmDJYQ_AUoAnoECAIQAg&biw=459&bih=781&dpr=3#imgrc=4DvzJn61n7fzHM | 2/11/2022 | 2/11/2022 10:54:35 PM(UTC-5) |

| 2274 | glenn death. - Google Search | https://www.google.com/search?q=glenn+death.&client=safari&hl=en-us&prmd=vinx&source=lnms&tbm=isch&sa=X&ved=2ahUKEwj4saOXovn1AhXcljQIHYbmDJYQ_AUoAnoECAIQAg&biw=459&bih=781&dpr=3#imgrc=Z9v5oBYSv7c23M | 2/11/2022 | 2/11/2022 10:54:33 PM(UTC-5) |
|---|---|---|---|---|
| 2275 | glenn death. - Google Search | https://www.google.com/search?q=glenn+death.&client=safari&hl=en-us&prmd=vinx&source=lnms&tbm=isch&sa=X&ved=2ahUKEwj4saOXovn1AhXcljQIHYbmDJYQ_AUoAnoECAIQAg&biw=459&bih=781&dpr=3#imgrc=nPwPCtDLckAwfM | 2/11/2022 | 2/11/2022 10:54:25 PM(UTC-5) |
| 2276 | glenn death. - Google Search | https://www.google.com/search?q=glenn+death.&client=safari&hl=en-us&prmd=vinx&source=lnms&tbm=isch&sa=X&ved=2ahUKEwj4saOXovn1AhXcljQIHYbmDJYQ_AUoAnoECAIQAg&biw=459&bih=781&dpr=3#imgrc=nPwPCtDLckAwfM | 2/11/2022 | 2/11/2022 10:54:24 PM(UTC-5) |
| 2277 | glenn death. - Google Search | https://www.google.com/search?q=glenn+death.&client=safari&hl=en-us&prmd=vinx&source=lnms&tbm=isch&sa=X&ved=2ahUKEwj4saOXovn1AhXcljQIHYbmDJYQ_AUoAnoECAIQAg&biw=459&bih=781&dpr=3 | 2/11/2022 | 2/11/2022 10:54:24 PM(UTC-5) |
| 2278 | glenn death. - Google Search | https://www.google.com/search?q=glenn+death.&client=safari&hl=en-us&prmd=vinx&source=lnms&tbm=isch&sa=X&ved=2ahUKEwj4saOXovn1AhXcljQIHYbmDJYQ_AUoAnoECAIQAg&biw=459&bih=781&dpr=3 | 2/11/2022 | 2/11/2022 10:54:23 PM(UTC-5) |
| 2279 | glenn death. - Google Search | https://www.google.com/search?q=glenn+death.&client=safari&hl=en-us&prmd=vinx&source=lnms&tbm=isch&sa=X&ved=2ahUKEwj4saOXovn1AhXcljQIHYbmDJYQ_AUoAnoECAIQAg&biw=459&bih=781&dpr=3 | 2/11/2022 | 2/11/2022 10:54:22 PM(UTC-5) |

| 2280 | glenn death. - Google Search | https://www.google.com/search?q=glenn+death.&ie= UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 10:54:15 PM(UTC-5) |
|---|---|---|---|---|
| 2281 | glenn death. - Google Search | https://www.google.com/search?q=glenn+death.&ie= UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 10:54:13 PM(UTC-5) |
| 2282 | glenn death. - Google Search | https://www.google.com/search?q=glenn+death.&ie= UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 10:54:12 PM(UTC-5) |
| 2283 | Movies and Shows like Rick and Morty to binge \| finder CA | https://www.finder.com/ca/shows-like-rick-and-morty | 2/11/2022 | 2/11/2022 10:16:45 PM(UTC-5) |
| 2284 | Movies and Shows like Rick and Morty to binge \| finder CA | https://www.finder.com/ca/shows-like-rick-and-morty | 2/11/2022 | 2/11/2022 10:16:39 PM(UTC-5) |
| 2285 | movie like rick and morty - Google Search | https://www.google.com/search?q=movie+like+rick+ and+morty&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#wxpd=browse:true | 2/11/2022 | 2/11/2022 10:16:35 PM(UTC-5) |
| 2286 | movie like rick and morty - Google Search | https://www.google.com/search?q=movie+like+rick+ and+morty&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 10:16:35 PM(UTC-5) |
| 2287 | movie like rick and morty - Google Search | https://www.google.com/search?q=movie+like+rick+ and+morty&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#epci=1&epd=/g/11fp7nr60m&wxpd =browse:true | 2/11/2022 | 2/11/2022 10:16:34 PM(UTC-5) |

| 2288 | movie like rick and morty - Google Search | https://www.google.com/search?q=movie+like+rick+and+morty&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#epci=1&epd=/g/11cn8zkjtg&wxpd=browse:true | 2/11/2022 | 2/11/2022 10:16:31 PM(UTC-5) |
|------|-------------------------------------------|------------------------------------------------------------------------------------------------------------------------------------------------|-----------|------------------------------|
| 2289 | movie like rick and morty - Google Search | https://www.google.com/search?q=movie+like+rick+and+morty&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#epci=1&epd=/m/0q57_42&wxpd=browse:true | 2/11/2022 | 2/11/2022 10:16:27 PM(UTC-5) |
| 2290 | movie like rick and morty - Google Search | https://www.google.com/search?q=movie+like+rick+and+morty&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#epci=1&epd=/g/11c718gp8w&wxpd=browse:true | 2/11/2022 | 2/11/2022 10:16:16 PM(UTC-5) |
| 2291 | movie like rick and morty - Google Search | https://www.google.com/search?q=movie+like+rick+and+morty&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#epci=1&epd=/g/11ny_39t2l&wxpd=browse:true | 2/11/2022 | 2/11/2022 10:16:12 PM(UTC-5) |
| 2292 | movie like rick and morty - Google Search | https://www.google.com/search?q=movie+like+rick+and+morty&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#epci=1&epd=/g/11rkbp65wy&wxpd=browse:true | 2/11/2022 | 2/11/2022 10:16:09 PM(UTC-5) |
| 2293 | movie like rick and morty - Google Search | https://www.google.com/search?q=movie+like+rick+and+morty&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#epci=1&epd=/g/11s0ww5rq3&wxpd=browse:true | 2/11/2022 | 2/11/2022 10:16:04 PM(UTC-5) |
| 2294 | movie like rick and morty - Google Search | https://www.google.com/search?q=movie+like+rick+and+morty&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#epci=1&epd=/m/0q2lhfp&wxpd=browse:true | 2/11/2022 | 2/11/2022 10:16:01 PM(UTC-5) |
| 2295 | movie like rick and morty - Google Search | https://www.google.com/search?q=movie+like+rick+and+morty&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#epci=1&epd=/m/0q2lhfp | 2/11/2022 | 2/11/2022 10:15:43 PM(UTC-5) |
| 2296 | movie like rick and morty - Google Search | https://www.google.com/search?q=movie+like+rick+and+morty&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#epd=/m/0q2lhfp | 2/11/2022 | 2/11/2022 10:15:43 PM(UTC-5) |

| 2297 | movie like rick and morty - Google Search | https://www.google.com/search?q=movie+like+rick+and+morty&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 10:14:25 PM(UTC-5) |
|------|------|------|------|------|
| 2298 | movie like rick and morty - Google Search | https://www.google.com/search?q=movie+like+rick+and+morty&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 10:14:23 PM(UTC-5) |
| 2299 | movie like rick and morty - Google Search | https://www.google.com/search?q=movie+like+rick+and+morty&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 10:14:22 PM(UTC-5) |
| 2300 | Louisville mayor event - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Louisville%20mayor%20event&src=typed_query&f=live | 2/11/2022 | 2/11/2022 10:10:13 PM(UTC-5) |
| 2301 | Never Ricking Morty \| Rick and Morty Wiki \| Fandom | https://rickandmorty.fandom.com/wiki/Never_Ricking_Morty | 2/11/2022 | 2/11/2022 10:03:52 PM(UTC-5) |
| 2302 | Never Ricking Morty \| Rick and Morty Wiki \| Fandom | https://rickandmorty.fandom.com/wiki/Never_Ricking_Morty | 2/11/2022 | 2/11/2022 10:03:50 PM(UTC-5) |
| 2303 | Dear "Fans" that disliked "Never Ricking Morty" - this episode was made about you and you are the actual villains of the show : r/rickandmorty | https://www.reddit.com/r/rickandmorty/comments/gdk70j/dear_fans_that_disliked_never_ricking_morty_this/ | 2/11/2022 | 2/11/2022 10:02:30 PM(UTC-5) |

| 2304 | never ricking morty - Google Search | https://www.reddit.com/r/rickandmorty/comments/gdk70j/dear_fans_that_disliked_never_ricking_morty_this/ | 2/11/2022 | 2/11/2022 10:02:25 PM(UTC-5) |
|------|------|------|------|------|
| 2305 | Reddit - Dive into anything | https://www.reddit.com/r/rickandmorty/comments/gdk70j/dear_fans_that_disliked_never_ricking_morty_this/ | 2/11/2022 | 2/11/2022 10:02:24 PM(UTC-5) |
| 2306 | Fuck the never ricking morty : r/rickandmorty | https://www.reddit.com/r/rickandmorty/comments/ki537p/fuck_the_never_ricking_morty/ | 2/11/2022 | 2/11/2022 10:02:15 PM(UTC-5) |
| 2307 | Fuck the never ricking morty : r/rickandmorty | https://www.reddit.com/r/rickandmorty/comments/ki537p/fuck_the_never_ricking_morty/ | 2/11/2022 | 2/11/2022 10:02:09 PM(UTC-5) |
| 2308 | Reddit - Dive into anything | https://www.reddit.com/r/rickandmorty/comments/ki537p/fuck_the_never_ricking_morty/ | 2/11/2022 | 2/11/2022 10:02:09 PM(UTC-5) |
| 2309 | never ricking morty reddit - Google Search | https://www.google.com/search?q=never+ricking+morty+reddit&client=safari&hl=en-us&ei=-SIHYuiUGIHa0PEPruqzgAs&oq=never+ricking+morty+reddit&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQgAEIAEMgYIABAWEB4yBggAEBYQHjIGCAAQFhAeMgYIABAWEB46BwgAEEcQsAM6BwgAELADEEM6DAguEMgDELADEEMYADoVCC4QxwEQ0QMQ1AIQyAMQsAMQQxgAOg8lLhDUAhDIAxCw AxBDGAA6BAgAEENKBQg4EgExSgQIQIRgAUKgHWLQRYOWaAJwAXgAgAFAniAGDBZBAzUuMpgBAKABAcgBEcABAdoBBBgAGAg&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 10:01:45 PM(UTC-5) |

| 2310 | never ricking morty reddit - Google Search | https://www.google.com/search?q=never+ricking+morty+reddit&client=safari&hl=en-us&ei=-SIHYuiUGIHa0PEPruqzgAs&oq=never+ricking+morty+reddit&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQgAEIAEMgYIABAWEB4yBggAEBYQHjIGCAAQFhAeMgYIABAWEB46BwgAEEcQsAM6BwgAELADEEM6DAguEMgDELADEEMYADoVCC4QxwEQ0QMQ1AIQyAMQsAMQQxgAOg8ILhDUAhAxLhDUAhAxLhDUAhAxAxBDGADAAJoMQAxXgAgAFniAGDBZIBAzUuMpgBAKABAcgBBEcABAdoBBAgAGAg&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 10:01:43 PM(UTC-5) |
| 2311 | never ricking morty reddit - Google Search | https://www.google.com/search?q=never+ricking+morty+reddit&client=safari&hl=en-us&ei=-SIHYuiUGIHa0PEPruqzgAs&oq=never+ricking+morty+reddit&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQgAEIAEMgYIABAWEB4yBggAEBYQHjIGCAAQFhAeMgYIABAWEB46BwgAEEcQsAM6BwgAELADEEM6DAguEMgDELADEEMYADoVCC4QxwEQ0QMQ1AIQyAMQsAMQQxgAOg8ILhDUAhAxLhDUAhAxLhDUAhAxAxBDGADAAJoMQAxXgAgAFniAGDBZIBAzUuMpgBAKABAcgBBEcABAdoBBAgAGAg&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 10:01:42 PM(UTC-5) |
| 2312 | never ricking morty - Google Search | https://www.google.com/search?q=never+ricking+morty&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#ip=1 | 2/11/2022 | 2/11/2022 10:01:42 PM(UTC-5) |
| 2313 | never ricking morty - Google Search | https://www.google.com/search?q=never+ricking+morty&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#ip=1&sbfbu=1&pi=never%20ricking%20morty | 2/11/2022 | 2/11/2022 10:01:39 PM(UTC-5) |
| 2314 | never ricking morty - Google Search | https://www.google.com/search?q=never+ricking+morty&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#ip=1 | 2/11/2022 | 2/11/2022 10:01:36 PM(UTC-5) |

| 2315 | never ricking morty - Google Search | https://www.google.com/search?q=never+ricking+morty&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 10:01:15 PM(UTC-5) |
| 2316 | never ricking morty - Google Search | https://www.google.com/search?q=never+ricking+morty&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 10:01:14 PM(UTC-5) |
| 2317 | never ricking morty - Google Search | https://www.google.com/search?q=never+ricking+morty&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 10:01:13 PM(UTC-5) |
| 2318 | Craig Greenberg on Instagram: "To those who celebrate, Happy Hanukkah from our family to yours!" | https://www.instagram.com/p/CW1V_z6FHE2/ | 2/11/2022 | 2/11/2022 9:59:49 PM(UTC-5) |
| 2319 | Craig Greenberg on Instagram: "To those who celebrate, Happy Hanukkah from our family to yours!" | https://www.instagram.com/p/CW1V_z6FHE2/comments/ | 2/11/2022 | 2/11/2022 9:59:45 PM(UTC-5) |
| 2320 | Craig Greenberg on Instagram: "To those who celebrate, Happy Hanukkah from our family to yours!" | https://www.instagram.com/p/CW1V_z6FHE2/ | 2/11/2022 | 2/11/2022 9:59:41 PM(UTC-5) |

| 2321 | Benjamin Greenberg (@ben_greenberg05) • Instagram photos and videos | https://www.instagram.com/ben_greenberg05/ | 2/11/2022 | 2/11/2022 9:59:37 PM(UTC-5) |
| 2322 | Craig Greenberg on Instagram: "To those who celebrate, Happy Hanukkah from our family to yours!" | https://www.instagram.com/p/CW1V_z6FHE2/ | 2/11/2022 | 2/11/2022 9:59:34 PM(UTC-5) |
| 2323 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 9:59:34 PM(UTC-5) |
| 2324 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 9:59:25 PM(UTC-5) |

| 2325 | Instagram | https://www.instagram.com/explore/search/ | 2/11/2022 | 2/11/2022 9:59:25 PM(UTC-5) |
|------|-----------|-------------------------------------------|-----------|------------------------------|
| 2326 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 9:59:23 PM(UTC-5) |
| 2327 | Outfit - Louisville - Home | https://m.facebook.com/OutfitKentucky/ | 2/11/2022 | 2/11/2022 9:59:06 PM(UTC-5) |
| 2328 | I walk out of Outfit once a week feeling... - Rachel Greenberg \| Facebook | https://m.facebook.com/story.php?story_fbid=10157705578448008&id=608683007 | 2/11/2022 | 2/11/2022 9:59:00 PM(UTC-5) |
| 2329 | Rachel Greenberg | https://m.facebook.com/rachel.greenberg.5496/about?lst=100050274583570%3A608683007%3A1644634683 | 2/11/2022 | 2/11/2022 9:58:41 PM(UTC-5) |
| 2330 | Rachel Greenberg | https://m.facebook.com/rachel.greenberg.5496 | 2/11/2022 | 2/11/2022 9:58:03 PM(UTC-5) |
| 2331 | Michelle James | https://m.facebook.com/profile.php?id=1297797223 | 2/11/2022 | 2/11/2022 9:57:55 PM(UTC-5) |

| 2332 | michelle james - Facebook Search | https://m.facebook.com/search/top/?q=michelle%20james&ref=content_filter&tsid=0.5535124529887256&source=typeahead | 2/11/2022 | 2/11/2022 9:57:53 PM(UTC-5) |
|---|---|---|---|---|
| 2333 | Facebook | https://m.facebook.com/?soft=search | 2/11/2022 | 2/11/2022 9:57:47 PM(UTC-5) |
| 2334 | Facebook | https://m.facebook.com/?soft=search | 2/11/2022 | 2/11/2022 9:57:47 PM(UTC-5) |
| 2335 | Facebook | https://m.facebook.com/?soft=search | 2/11/2022 | 2/11/2022 9:57:45 PM(UTC-5) |
| 2336 | Facebook | https://m.facebook.com/ | 2/11/2022 | 2/11/2022 9:57:44 PM(UTC-5) |
| 2337 | Facebook | https://m.facebook.com/home.php | 2/11/2022 | 2/11/2022 9:57:44 PM(UTC-5) |
| 2338 | Facebook | https://m.facebook.com/ | 2/11/2022 | 2/11/2022 9:57:41 PM(UTC-5) |
| 2339 | | http://facebook.com/ | 2/11/2022 | 2/11/2022 9:57:41 PM(UTC-5) |

| 2340 | Amazon Sign-In | https://www.amazon.com/ap/signin?clientContext=1 34-5706967-7206607&openid.return_to=https%3A%2F%2Fwww. amazon.com%2Fa%2Faddresses&openid.identity=h ttp%3A%2F%2Fspecs.openid.net%2Fauth%2F2.0% 2Fidentifier_select&openid.assoc_handle=usflex&op enid.mode=checkid_setup&marketPlaceId=ATVPDK IKX0DER&openid.claimed_id=http%3A%2F%2Fspe cs.openid.net%2Fauth%2F2.0%2Fidentifier_select& pageId=usflex&openid.ns=http%3A%2F%2Fspecs.o penid.net%2Fauth%2F2.0&openid.pape.max_auth_ age=900&siteState=clientContext%3D147-7294626-2552559%2CsourceUrl%3Dhttps%253A%252F%25 2Fwww.amazon.com%252Fa%252Faddresses%2C signature%3DUZwPj2FFj2FP8yd2xutE06ViUCKQB7 gj3D | 2/11/2022 | 2/11/2022 9:57:35 PM(UTC-5) |
| 2341 | MonarK Photography (@monark_photography) • Instagram photos and videos | https://www.instagram.com/monark_photography/ | 2/11/2022 | 2/11/2022 9:56:16 PM(UTC-5) |
| 2342 | Craig Greenberg on Instagram: "On this National #Spouses Day, I want to send my love to my incredible wife, Rachel. You are | https://www.instagram.com/p/CZMfY4SOyo3/ | 2/11/2022 | 2/11/2022 9:56:13 PM(UTC-5) |
| 2343 | Craig Greenberg on Instagram: "On this National #Spouses Day, I want to send my love to my incredible wife, Rachel. You are | https://www.instagram.com/p/CZMfY4SOyo3/comm ents/ | 2/11/2022 | 2/11/2022 9:56:11 PM(UTC-5) |

| 2344 | Rachel Greenberg (@rachegreenberg) • Instagram photos and videos | https://www.instagram.com/rachegreenberg/ | 2/11/2022 | 2/11/2022 9:55:59 PM(UTC-5) |
|---|---|---|---|---|
| 2345 | Craig Greenberg on Instagram: "On this National #Spouses Day, I want to send my love to my incredible wife, Rachel. You are | https://www.instagram.com/p/CZMfY4SOyo3/comments/ | 2/11/2022 | 2/11/2022 9:55:56 PM(UTC-5) |
| 2346 | Craig Greenberg on Instagram: "On this National #Spouses Day, I want to send my love to my incredible wife, Rachel. You are | https://www.instagram.com/p/CZMfY4SOyo3/ | 2/11/2022 | 2/11/2022 9:55:53 PM(UTC-5) |
| 2347 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 9:55:53 PM(UTC-5) |
| 2348 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 9:55:46 PM(UTC-5) |

| 2349 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 9:55:36 PM(UTC-5) |
|------|-----------|----------------------------|-----------|------------------------------|
| 2350 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/2771707884646521338/ | 2/11/2022 | 2/11/2022 9:55:33 PM(UTC-5) |
| 2351 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 9:55:30 PM(UTC-5) |
| 2352 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 9:55:29 PM(UTC-5) |
| 2353 | Notifications / Twitter | https://mobile.twitter.com/notifications | 2/11/2022 | 2/11/2022 9:44:10 PM(UTC-5) |

| 2354 | 2020 General Jefferson County Registry of Candidates – Elections | http://elections.jeffersoncountyclerk.org/registry_of_candidates/ | 2/11/2022 | 2/11/2022 9:39:00 PM(UTC-5) |
|---|---|---|---|---|
| 2355 | 2020 General Jefferson County Registry of Candidates – Elections | http://elections.jeffersoncountyclerk.org/registry_of_candidates/ | 2/11/2022 | 2/11/2022 9:38:56 PM(UTC-5) |
| 2356 | registered candidate filings louisville - Google Search | https://www.google.com/search?q=registered+candidate+filings+louisville&client=safari&hl=en-US&biw=459&bih=781&ei=cB0HYoTkJ8LB7gLd17uQCQ&oq=registered+candidate+filings+louisville&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAM6BwgAEEcQsAM6BAgEApKBAhBGABQugxYpBhg4xxoAnAAeACAAAWOIAeoFkgEBOJgBAKABAcgBCMABAAQ&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 9:38:44 PM(UTC-5) |
| 2357 | registered candidate filings louisville - Google Search | https://www.google.com/search?q=registered+candidate+filings+louisville&client=safari&hl=en-US&biw=459&bih=781&ei=cB0HYoTkJ8LB7gLd17uQCQ&oq=registered+candidate+filings+louisville&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAM6BwgAEEcQsAM6BAgEApKBAhBGABQugxYpBhg4xxoAnAAeACAAAWOIAeoFkgEBOJgBAKABAcgBCMABAAQ&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 9:38:44 PM(UTC-5) |

| 2358 | registered candidate louisville - Google Search | https://www.google.com/search?q=registered+candidate+louisville&client=safari&hl=en-US&biw=459&bih=781&ei=VB0HYsbCMoy90PEPqLWEyAg&oq=registered+candidate+louisville&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABMgUIIRCgAToICAAQsAMQogQ6CwguEMcBEK8BEJECOgUIABCABDoECC4QQzoECAAQQzoLCC4QgAQQxwEQowI6CAguELEDEIMBOgglLhDUAhCRAjoHCAAQsQMQQzoFCAAQkQI6BwguELEDEEM6EQguELEDEIMBEMcBEKMCEJECOgsILhCABBDHARCvAToOCC4QgAQQsQMQxwEQowI6CAguEIAEELEDOgoIABCRAhBGEPsBOgglABCABBCxAzoIC AAQsQMQkQI6CAgAEIAEEMkDOgUIABCSAzoLCAAQsQMQyQMQkQI6BQguEIAEOgYIABAWEB46CAgAEBYQChAeSgIQRgBUNAqWJnJAWDsywFoAnAAeAGAAc0BiAHwGpIBBBzE2LjE2LjYYAQCgAQHIAQTAAQE&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 9:38:43 PM(UTC-5) |
| 2359 | registered candidate louisville - Google Search | https://www.google.com/search?q=registered+candidate+louisville&client=safari&hl=en-US&biw=459&bih=781&ei=VB0HYsbCMoy90PEPqLWEyAg&oq=registered+candidate+louisville&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABMgUIIRCgAToICAAQsAMQogQ6CwguEMcBEK8BEJECOgUIABCABDoECC4QQzoECAAQQzoLCC4QgAQQxwEQowI6CAguELEDEIMBOgglLhDUAhCRAjoHCAAQsQMQQzoFCAAQkQI6BwguELEDEEM6EQguELEDEIMBEMcBEKMCEJECOgsILhCABBDHARCvAToOCC4QgAQQsQMQxwEQowI6CAguEIAEELEDOgoIABCRAhBGEPsBOgglABCABBCxAzoIC AAQsQMQkQI6CAgAEIAEEMkDOgUIABCSAzoLCAAQsQMQyQMQkQI6BQguEIAEOgYIABAWEB46CAgAEBYQChAeSgIQRgBUNAqWJnJAWDsywFoAnAAeAGAAc0BiAHwGpIBBBzE2LjE2LjYYAQCgAQHIAQTAAQE&sclient=mobile-gws-wiz-serp#sbfbu=1&pi=registered%20candidate%20louisville | 2/11/2022 | 2/11/2022 9:38:40 PM(UTC-5) |

| 2360 | Candidate Filing - State Board of Elections | https://elect.ky.gov/Candidates/Pages/Candidate-Filing.aspx | 2/11/2022 | 2/11/2022 9:38:32 PM(UTC-5) |
| 2361 | registered candidate louisville - Google Search | https://www.google.com/search?q=registered+candidate+louisville&client=safari&hl=en-US&biw=459&bih=781&ei=VB0HYsbCMoy90PEPqLWEyAg&oq=registered+candidate+louisville&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABMgUIIRCgAToICAAQsAMQogQ6CwguEMcBEK8BEJECOgUIABCABDoECC4QQzoECAAQQzoLCC4QgAQQxwEQowI6CAguELEDEIMBOgglLhDUAhCRAjoHCAAQsQMQQzoFCAAQkQI6BwguELEDEEM6EQguELEDEIMBEMcBEK8BEJECEJECOgsILhCABBDHARCvAToOCCC4QgAQQsQMQxwEQowI6CAguEIAEELEDOgoIABCRAhBGEPsBOggIABCABBCxAzolCAAQsQMQQxSgAEIAEEMkDOgUIABCSAzolCAAQsQMQQyQMQkQI6BQguEIAEOgYIABAWEB46CAgAEBYYChAeSgQIQRgBUNApWJnJAWDsywFoAAnAAeAGAAAc0BiAHwGpIBBBzE2LjE2LjJLjGYAQCgAQHIAQTAAQE&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 9:38:25 PM(UTC-5) |

| 2362 | registered candidate louisville - Google Search | https://www.google.com/search?q=registered+candidate+louisville&client=safari&hl=en-US&biw=459&bih=781&ei=VB0HYsbCMoy90PEPqLWEyAg&oq=registered+candidate+louisville&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABMgUIIRCgAToICAAQsAMQogQ6CwguEMcBEK8BEJECOgUIABCABDoECC4QQzoECAAQQzoLCC4QgAQQxwEQowI6CAguELEDEIMBOggILhDUAhCRAjoHCAAQsQMQQzoFCAAQkQI6BwguELEDEEM6EQguELEDEIMBEMcBEKMCEJECOgsILhCABBDHARCvAToOCC4QgAQQsQMQxwEQowI6CAguEIAEELEDEDOgoIABCRAhBGEPsBOggIABCABBCxAzoICAAQsQMQkQI6CAgAEIAEEMkDOgUIABCSAzoLCAAQsQMQyQMQkQI6BQguEIAEOgYIABAWEB46CAgAEBYQChAeSgQIQRgBUNApWJnJAWDsywFoAnAAeAGAAc0BiAHwGpIBBzE2LjE2LjGYAQCgAQHIAQTAAQE&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 9:38:23 PM(UTC-5) |
| 2363 | Candidate Filing Info – Elections | http://elections.jeffersoncountyclerk.org/candidate-filing-info/ | 2/11/2022 | 2/11/2022 9:38:15 PM(UTC-5) |
| 2364 | Elections – Jefferson County Elections Center | http://elections.jeffersoncountyclerk.org/ | 2/11/2022 | 2/11/2022 9:37:50 PM(UTC-5) |
| 2365 | Elections – Jefferson County Elections Center | http://elections.jeffersoncountyclerk.org/ | 2/11/2022 | 2/11/2022 9:37:41 PM(UTC-5) |
| 2366 | 2020 General Jefferson County Registry of Candidates – Elections | http://elections.jeffersoncountyclerk.org/registry_of_candidates/ | 2/11/2022 | 2/11/2022 9:37:39 PM(UTC-5) |

| 2367 | registered candidate louisville - Google Search | https://www.google.com/search?q=registered+candidate+louisville&client=safari&hl=en-US&biw=459&bih=781&ei=VB0HYsbCMoy90PEPqLWEyAg&oq=registered+candidate+louisville&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABMgUIIRCgAToICAAQsAMQogQ6CwguEMcBEK8BEJECOgUIABCABDoECC4QQzoECAAQQzoLCC4QgAQQxwEQowI6CAguELEDEIMBOgglLhDUAhCRAjoHCAAQsQMQQzoFCAAQkQI6BwguELEDEEM6EQguELEDEIMBEMcBEKMCEJECOgsILhCABBDHAQBBDHARCvAToOCC4QgAQQsQMQxwEQowI6CAguEIAEELEDOgoIABCRAhBGEPsBOggIABCABBCxAzoIC AAQsQMQkQI6CAgAEIAEEMkDOgUIABCSAzoLCAAQsQMQyQMQkQI6BQguEIAEOgYIABAWEB46CAgAEBYQChAeSgQIQRgBUNApWJnJAWDsywFoAAHAEAGAAc0BiAHwgpIBBzE2LjE2LjGYAQCgAQHIAQHAAQE&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 9:37:37 PM(UTC-5) |
| 2368 | registered candidate louisville - Google Search | https://www.google.com/search?q=registered+candidate+louisville&client=safari&hl=en-US&biw=459&bih=781&ei=VB0HYsbCMoy90PEPqLWEyAg&oq=registered+candidate+louisville&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABMgUIIRCgAToICAAQsAMQogQ6CwguEMcBEK8BEJECOgUIABCABDoECC4QQzoECAAQQzoLCC4QgAQQxwEQowI6CAguELEDEIMBOgglLhDUAhCRAjoHCAAQsQMQQzoFCAAQkQI6BwguELEDEEM6EQguELEDEIMBEMcBEKMCEJECOgsILhCABBDHAQBBDHARCvAToOCC4QgAQQsQMQxwEQowI6CAguEIAEELEDOgoIABCRAhBGEPsBOggIABCABBCxAzoIC AAQsQMQkQI6CAgAEIAEEMkDOgUIABCSAzoLCAAQsQMQyQMQkQI6BQguEIAEOgYIABAWEB46CAgAEBYQChAeSgQIQRgBUNApWJnJAWDsywFoAAHAEAGAAc0BiAHwgpIBBzE2LjE2LjGYAQCgAQHIAQHAAQE&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 9:37:36 PM(UTC-5) |

| 2369 | craig greenberg address - Google Search | https://www.google.com/search?q=craig+greenberg+address&client=safari&hl=en-US&prmd=nmixv&source=lnms&sa=X&ved=2ahUKEwjx26v4kPn1AhUuHjQIHQD7B_EQ_AUoAHoECAIQAA&biw=459&bih=781&dpr=3 | 2/11/2022 | 2/11/2022 9:37:36 PM(UTC-5) |
| 2370 | craig greenberg address - Google Search | https://www.google.com/search?q=craig+greenberg+address&client=safari&hl=en-US&prmd=nmixv&source=lnms&sa=X&ved=2ahUKEwjx26v4kPn1AhUuHjQIHQD7B_EQ_AUoAHoECAIQAA&biw=459&bih=781&dpr=3#sbfbu=1&pi=craig%20greenberg%20address | 2/11/2022 | 2/11/2022 9:37:15 PM(UTC-5) |
| 2371 | craig greenberg address - Google Search | https://www.google.com/search?q=craig+greenberg+address&client=safari&hl=en-US&prmd=nmixv&source=lnms&sa=X&ved=2ahUKEwjx26v4kPn1AhUuHjQIHQD7B_EQ_AUoAHoECAIQAA&biw=459&bih=781&dpr=3#sbfbu=1&pi=craig%20greenberg%20address | 2/11/2022 | 2/11/2022 9:37:10 PM(UTC-5) |
| 2372 | craig greenberg address - Google Search | https://www.google.com/search?q=craig+greenberg+address&client=safari&hl=en-US&prmd=nmixv&source=lnms&sa=X&ved=2ahUKEwjx26v4kPn1AhUuHjQIHQD7B_EQ_AUoAHoECAIQAA&biw=459&bih=781&dpr=3 | 2/11/2022 | 2/11/2022 9:37:09 PM(UTC-5) |
| 2373 | craig greenberg address - Google Search | https://www.google.com/search?q=craig+greenberg+address&client=safari&hl=en-US&prmd=nmixv&source=lnms&sa=X&ved=2ahUKEwjx26v4kPn1AhUuHjQIHQD7B_EQ_AUoAHoECAIQAA&biw=459&bih=781&dpr=3 | 2/11/2022 | 2/11/2022 9:37:08 PM(UTC-5) |
| 2374 | craig greenberg address - Google Search | https://www.google.com/search?q=craig+greenberg+address&client=safari&bih=781&biw=459&hl=en-US&tbm=nws&ei=TB0HYu_nl_K50PEP4uyX0As&oq=craig+greenberg+address&gs_lcp=Cg9tb2JpbGUtZ3dzLXNlcnAAQAzIFCAAQogQyBQgAEKIEMgUIABCiBDIFCAAQogQ6BQgAEIAEOgYIABAHEB46BggAEBYQHjoECAAQQzoFCCEQoAE6BQghEKsCUPQHWKASYMQUaABwAHgAgAG6AYgB7QeSAQM4M4LjKYAQCgAQGqARltb2JpbGUtZ3dzLXNlcnDpei1zZZXJwLW1vZGVVzwAEB&sclient=mobile-gws-serp | 2/11/2022 | 2/11/2022 9:37:04 PM(UTC-5) |

| 2375 | craig greenberg address - Google Search | https://www.google.com/search?q=craig+greenberg+address&client=safari&bih=781&biw=459&hl=en-US&tbm=nws&ei=TB0HYu_nl_K50PEP4uyX0As&oq=craig+greenberg+address&gs_lcp=Cg9tb2JpbGUtZ3dzLXNlcnAQAzIFCAAQogQyBQgAEKIEMgUIABCiBDIFCAAQogQ6BBAAEIAEOgYIABAHEB46BggAEBYQHjoECAAQQzoFCCEQoAE6BQghEKsCUPQHWKASYMQUaABwAHgAgAG6AYgB7QeSAQM4LjKYAQCgAQGqARltb2JpbGUtZ3dzLXdpcGei1zZXJwLW1vZGVzLXdlbGwgAEB&sclient=mobile-gws-serp | 2/11/2022 | 2/11/2022 9:37:04 PM(UTC-5) |
| 2376 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig/photos?psm=default&album=pb.100066628345796.-2207520000..&lst=100050274583570%3A100066628345796%3A1644633183 | 2/11/2022 | 2/11/2022 9:36:08 PM(UTC-5) |
| 2377 | Craig Greenberg for Mayor added a new... - Craig Greenberg for Mayor | https://m.facebook.com/100343625526981/photos/pb.100066628345796.-2207520000../145514884343188/?type=3&source=42 | 2/11/2022 | 2/11/2022 9:36:05 PM(UTC-5) |
| 2378 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig/photos?psm=default&album=pb.100066628345796.-2207520000..&lst=100050274583570%3A100066628345796%3A1644633183 | 2/11/2022 | 2/11/2022 9:36:01 PM(UTC-5) |
| 2379 | Craig Greenberg for Mayor - Honored to have the support of my friend Councilman David James. He is a strong leader who always steps up when there is a tough job to do, and having | https://m.facebook.com/100343625526981/photos/pb.100066628345796.-2207520000../150252887202721/?type=3&source=42 | 2/11/2022 | 2/11/2022 9:35:51 PM(UTC-5) |
| 2380 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig/photos?psm=default&album=pb.100066628345796.-2207520000..&lst=100050274583570%3A100066628345796%3A1644633183 | 2/11/2022 | 2/11/2022 9:35:35 PM(UTC-5) |
| 2381 | Craig Greenberg for Mayor added a new... - Craig Greenberg for Mayor | https://m.facebook.com/100343625526981/photos/pb.100066628345796.-2207520000../176826757878667/?type=3&source=42 | 2/11/2022 | 2/11/2022 9:35:32 PM(UTC-5) |

| 2382 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig/photos?psm=default&album=pb.100066628345796.-2207520000..&lst=100050274583570%3A100066628345796%3A1644633183 | 2/11/2022 | 2/11/2022 9:35:23 PM(UTC-5) |
|---|---|---|---|---|
| 2383 | Craig Greenberg for Mayor - Great time in South Louisville tonight supporting my friend Representative McKenzie | https://m.facebook.com/100343625526981/photos/pb.100066628345796.-2207520000../181666157394727/?type=3&source=42 | 2/11/2022 | 2/11/2022 9:35:17 PM(UTC-5) |
| 2384 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig/photos?psm=default&album=pb.100066628345796.-2207520000..&lst=100050274583570%3A100066628345796%3A1644633183 | 2/11/2022 | 2/11/2022 9:35:09 PM(UTC-5) |
| 2385 | Craig Greenberg for Mayor - Thanks to Barbara Sexton Smith's encouragement, my Ford Motor Company Explorer | https://m.facebook.com/100343625526981/photos/pb.100066628345796.-2207520000../190313359863340/?type=3&source=42 | 2/11/2022 | 2/11/2022 9:34:59 PM(UTC-5) |
| 2386 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig/photos?psm=default&album=pb.100066628345796.-2207520000..&lst=100050274583570%3A100066628345796%3A1644633183 | 2/11/2022 | 2/11/2022 9:34:39 PM(UTC-5) |
| 2387 | Craig Greenberg for Mayor's Photos | https://m.facebook.com/photo.php?fbid=234973495400260&id=100066628345796&set=pb.100066628345796.-2207520000..&source=42 | 2/11/2022 | 2/11/2022 9:34:34 PM(UTC-5) |
| 2388 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig/photos?psm=default&album=pb.100066628345796.-2207520000..&lst=100050274583570%3A100066628345796%3A1644633183 | 2/11/2022 | 2/11/2022 9:34:32 PM(UTC-5) |
| 2389 | Craig Greenberg for Mayor's Photos | https://m.facebook.com/photo.php?fbid=226543492909927&id=100066628345796&set=pb.100066628345796.-2207520000..&source=42 | 2/11/2022 | 2/11/2022 9:34:20 PM(UTC-5) |
| 2390 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig/photos?psm=default&album=pb.100066628345796.-2207520000..&lst=100050274583570%3A100066628345796%3A1644633183 | 2/11/2022 | 2/11/2022 9:33:27 PM(UTC-5) |

| 2391 | Craig Greenberg for Mayor's Photos | https://m.facebook.com/photo.php?fbid=280298090 867800&id=100066628345796&set=pb.1000666283 45796.-2207520000..&source=42 | 2/11/2022 | 2/11/2022 9:33:25 PM(UTC-5) |
|---|---|---|---|---|
| 2392 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig/photos?psm= default&album=pb.100066628345796.- 2207520000..&lst=100050274583570%3A10006662 8345796%3A1644633183 | 2/11/2022 | 2/11/2022 9:33:17 PM(UTC-5) |
| 2393 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig/photos?lst=1 00050274583570%3A100066628345796%3A16446 33183 | 2/11/2022 | 2/11/2022 9:33:15 PM(UTC-5) |
| 2394 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig/about?lst=10 0050274583570%3A100066628345796%3A164463 3183 | 2/11/2022 | 2/11/2022 9:33:07 PM(UTC-5) |
| 2395 | Craig Greenberg for Mayor | https://m.facebook.com/profile.php?id=10006662834 5796 | 2/11/2022 | 2/11/2022 9:33:03 PM(UTC-5) |
| 2396 | louisville mayoral candidate greenberg - Facebook Search | https://m.facebook.com/search/top/?q=louisville%20 mayoral%20candidate%20greenberg&ref=content_fil ter&tsid=0.04240895975415204&source=typeahead | 2/11/2022 | 2/11/2022 9:32:39 PM(UTC-5) |
| 2397 | louisville mayoral candidate - Facebook Search | https://m.facebook.com/search/top/?q=louisville%20 mayoral%20candidate&ref=content_filter&tsid=0.341 2219250323527&source=typeahead&soft=search | 2/11/2022 | 2/11/2022 9:32:33 PM(UTC-5) |
| 2398 | louisville mayoral candidate - Facebook Search | https://m.facebook.com/search/top/?q=louisville%20 mayoral%20candidate&ref=content_filter&tsid=0.341 2219250323527&source=typeahead | 2/11/2022 | 2/11/2022 9:32:28 PM(UTC-5) |
| 2399 | Tim Findley Jr. for Mayor | https://m.facebook.com/profile.php?id=10006525283 0920 | 2/11/2022 | 2/11/2022 9:30:58 PM(UTC-5) |

| 2400 | Tim Findley Jr. for Mayor | https://m.facebook.com/100001687620210/posts/pc<br>b.4931195950279944/?photo_id=493119304694690<br>1&mds=%2Fphotos%2Fviewer%2F%3Fphotoset_to<br>ken%3Dpcb.4931195950279944%26photo%3D493<br>1193046946901%26profileid%3D100050274583570<br>%26source%3D49%26refid%3D17%26_ft_%3Dmf_<br>story_key.314796110705481%253Atop_level_post_i<br>d.314796110705481%253Atl_objid.3147961107054<br>81%253Acontent_owner_id_new.100065252830920<br>%253Aoriginal_content_id.4931195950279944%253<br>Aoriginal_content_owner_id.100001687620210%25<br>3Athrowback_story_fbid.314796110705481%253Ap<br>age_id.100174355500300%253Astory_location.4%2<br>53Aattached_story_attachment_style.album%253Ao<br>tt.AX9m7FQIjAwAYwHb%253Atds_flgs.3%253Athid.<br>100065252830920%253A306061129499414%253A<br>2%253A0%253A1646121599%253A-<br>2534454160891886127%253A%253A%253Apage_i<br>nsights.%257B%2522100065252830920%2522%25<br>3A%257B%2522page_id%2522%253A1000652528<br>30920%252C%2522page_id_type%2522%253A%2<br>522page%2522%252C%2522actor_id%2522%253A<br>100065252830920%252C%2522dm%2522%253A%<br>257B%2522isShare%2522%253A1%252C%2522ori<br>ginalPostOwnerID%2522%253A4931195950279944<br>%257D%252C%2522psn%2522%253A%2522EntSt<br>atusCreationStory%2522%252C%2522post_context<br>%2522%253A%257B%2522object_fbtype%2522%2<br>53A266%252C%2522publish_time%2522%253A16<br>44582553%252C%2522story_name%2522%253A%<br>2522EntStatusCreationStory%2522%252C%2522st<br>ory_fbid%2522%253A[314796110705481]%257D%<br>252C%2522role%2522%253A1%252C%2522sl%25 | 2/11/2022 | 2/11/2022 9:30:35 PM(UTC-5) |
| 2401 | Tim Findley Jr. for Mayor | https://m.facebook.com/profile.php?id=10006525283<br>0920 | 2/11/2022 | 2/11/2022 9:30:28 PM(UTC-5) |

| 2402 | louisville mayoral candidate - Facebook Search | https://m.facebook.com/search/top/?q=louisville%20 mayoral%20candidate&ref=content_filter&tsid=0.341 2219250323527&source=typeahead | 2/11/2022 | 2/11/2022 9:29:52 PM(UTC-5) |
|------|------|------|------|------|
| 2403 | Mobile Uploads | https://m.facebook.com/photo.php?fbid=518034788 8644447&id=100000078608523&set=a.1027888730 67066 | 2/11/2022 | 2/11/2022 9:29:50 PM(UTC-5) |
| 2404 | Mobile Uploads | https://m.facebook.com/photo.php?fbid=518034795 5311107&id=100000078608523&set=a.1027888730 67066 | 2/11/2022 | 2/11/2022 9:29:49 PM(UTC-5) |
| 2405 | Mobile Uploads | https://m.facebook.com/photo.php?fbid=518034800 1977769&id=100000078608523&set=a.1027888730 67066 | 2/11/2022 | 2/11/2022 9:29:49 PM(UTC-5) |
| 2406 | Mobile Uploads | https://m.facebook.com/photo.php?fbid=519227267 4118635&id=100000078608523&set=a.1027888730 67066 | 2/11/2022 | 2/11/2022 9:29:48 PM(UTC-5) |
| 2407 | Mobile Uploads | https://m.facebook.com/photo.php?fbid=519483947 0528622&id=100000078608523&set=a.1027888730 67066 | 2/11/2022 | 2/11/2022 9:29:45 PM(UTC-5) |
| 2408 | louisville mayoral candidate - Facebook Search | https://m.facebook.com/search/top/?q=louisville%20 mayoral%20candidate&ref=content_filter&tsid=0.341 2219250323527&source=typeahead | 2/11/2022 | 2/11/2022 9:29:39 PM(UTC-5) |
| 2409 | louisville mayoral candidates - Facebook Search | https://m.facebook.com/search/top/?q=louisville%20 mayoral%20candidates&ref=content_filter&tsid=0.89 01098184325196&source=typeahead&soft=search | 2/11/2022 | 2/11/2022 9:29:37 PM(UTC-5) |
| 2410 | louisville mayoral candidates - Facebook Search | https://m.facebook.com/search/top/?q=louisville%20 mayoral%20candidates&ref=content_filter&tsid=0.89 01098184325196&source=typeahead | 2/11/2022 | 2/11/2022 9:29:36 PM(UTC-5) |

| 2411 | louisville political candidates - Facebook Search | https://m.facebook.com/search/top/?q=louisville%20political%20candidates&ref=content_filter&tsid=0.5685141479165476&source=typeahead&soft=search | 2/11/2022 | 2/11/2022 9:29:28 PM(UTC-5) |
|---|---|---|---|---|
| 2412 | louisville political candidates - Facebook Search | https://m.facebook.com/search/top/?q=louisville%20political%20candidates&ref=content_filter&tsid=0.5685141479165476&source=typeahead | 2/11/2022 | 2/11/2022 9:29:06 PM(UTC-5) |
| 2413 | Photos from Ahamara Mathis's post in Kentucky Alliance Against Racist and Political Repression | https://m.facebook.com/photo.php?fbid=4648452335280718&id=100003479923404&set=gm.10159612497505801&source=48&ref=content_filter | 2/11/2022 | 2/11/2022 9:28:59 PM(UTC-5) |
| 2414 | Meeting Registration - Zoom | https://us02web.zoom.us/meeting/register/tZcocOGppjssGdSUiZCli_2v7QrLKky9ruP8 | 2/11/2022 | 2/11/2022 9:27:54 PM(UTC-5) |
| 2415 | Meeting Registration - Zoom | https://us02web.zoom.us/meeting/register/tZcocOGppjssGdSUiZCli_2v7QrLKky9ruP8 | 2/11/2022 | 2/11/2022 9:27:54 PM(UTC-5) |
| 2416 | | https://lnkd.in/d48Wmu_T?fbclid=IwAR27BtFL_xZHw6O544SIbxy03a7q0NvSmTMbcdG31DvwQtlU1agCRfNzJHQ | 2/11/2022 | 2/11/2022 9:27:54 PM(UTC-5) |
| 2417 | Kentucky Alliance Against Racist and Political Repression | https://m.facebook.com/groups/www.kentuckyalliance.org/?ref=content_filter | 2/11/2022 | 2/11/2022 9:27:40 PM(UTC-5) |
| 2418 | AWFUL: Mitch McConnell is working... - Congressional Black Caucus PAC | Facebook | https://m.facebook.com/story.php?story_fbid=4935212796499117&id=236369846383459&m_entstream_source=group&ref=content_filter | 2/11/2022 | 2/11/2022 9:27:38 PM(UTC-5) |
| 2419 | Kentucky Alliance Against Racist and Political Repression | https://m.facebook.com/groups/www.kentuckyalliance.org/?ref=content_filter | 2/11/2022 | 2/11/2022 9:27:16 PM(UTC-5) |

| 2420 | Photos from Ahamara Mathis's post in Kentucky Alliance Against Racist and Political Repression | https://m.facebook.com/photo.php?fbid=4648452335280718&id=100003479923404&set=gm.10159612497505801&source=48&ref=content_filter | 2/11/2022 | 2/11/2022 9:24:34 PM(UTC-5) |
|---|---|---|---|---|
| 2421 | Louisville Metro Council candidates hold forum to discuss their plans for the city | https://www.wlky.com/article/louisville-metro-council-candidates-forum-plans/38993606?fbclid=IwAR2uEAuORaJojWeFScR2RWe4oLpOpUIYYVCnTkVuLKfGAgf0bglDiR8kYp8 | 2/11/2022 | 2/11/2022 9:24:19 PM(UTC-5) |
| 2422 | Louisville Metro Council candidates hold forum to discuss their plans for the city | https://www.wlky.com/article/louisville-metro-council-candidates-forum-plans/38993606 | 2/11/2022 | 2/11/2022 9:23:29 PM(UTC-5) |
| 2423 | Louisville Metro Council candidates hold forum to discuss their plans for the city | https://www.wlky.com/article/mae-jemison-first-female-african-american-astronaut-in-space/17884671 | 2/11/2022 | 2/11/2022 9:23:27 PM(UTC-5) |
| 2424 | Louisville Metro Council candidates hold forum to discuss their plans for the city | https://www.wlky.com/article/louisville-metro-council-candidates-forum-plans/38993606?fbclid=IwAR2uEAuORaJojWeFScR2RWe4oLpOpUIYYVCnTkVuLKfGAgf0bglDiR8kYp8# | 2/11/2022 | 2/11/2022 9:22:59 PM(UTC-5) |
| 2425 | Louisville Metro Council candidates hold forum to discuss their plans for the city | https://www.wlky.com/article/louisville-metro-council-candidates-forum-plans/38993606?fbclid=IwAR2uEAuORaJojWeFScR2RWe4oLpOpUIYYVCnTkVuLKfGAgf0bglDiR8kYp8 | 2/11/2022 | 2/11/2022 9:22:56 PM(UTC-5) |
| 2426 | | http://www.wlky.com/article/louisville-metro-council-candidates-forum-plans/38993606?fbclid=IwAR2uEAuORaJojWeFScR2RWe4oLpOpUIYYVCnTkVuLKfGAgf0bglDiR8kYp8 | 2/11/2022 | 2/11/2022 9:22:56 PM(UTC-5) |
| 2427 | louisville political candidates - Facebook Search | https://m.facebook.com/search/top/?q=louisville%20political%20candidates&ref=content_filter&tsid=0.5685141479165476&source=typeahead | 2/11/2022 | 2/11/2022 9:22:10 PM(UTC-5) |

| 2428 | Lewis Marks's Photos | https://m.facebook.com/photo.php?fbid=509140983 0873393&id=100000132799238&set=p.5091409830 873393 | 2/11/2022 | 2/11/2022 9:21:58 PM(UTC-5) |
| 2429 | louisville political candidates - Facebook Search | https://m.facebook.com/search/top/?q=louisville%20 political%20candidates&ref=content_filter&tsid=0.56 85141479165476&source=typeahead | 2/11/2022 | 2/11/2022 9:21:52 PM(UTC-5) |
| 2430 | Mobile Uploads | https://m.facebook.com/photo.php?fbid=122855960 265149&id=100076222357074&set=a.11860102735 7309 | 2/11/2022 | 2/11/2022 9:21:50 PM(UTC-5) |
| 2431 | Mobile Uploads | https://m.facebook.com/photo.php?fbid=122736076 943804&id=100076222357074&set=a.11860102735 7309 | 2/11/2022 | 2/11/2022 9:21:50 PM(UTC-5) |
| 2432 | Mobile Uploads | https://m.facebook.com/photo.php?fbid=122855960 265149&id=100076222357074&set=a.11860102735 7309 | 2/11/2022 | 2/11/2022 9:21:49 PM(UTC-5) |
| 2433 | Mobile Uploads | https://m.facebook.com/photo.php?fbid=122856100 265135&id=100076222357074&set=a.11860102735 7309 | 2/11/2022 | 2/11/2022 9:21:48 PM(UTC-5) |
| 2434 | Mobile Uploads | https://m.facebook.com/photo.php?fbid=122927870 257958&id=100076222357074&set=a.11860102735 7309 | 2/11/2022 | 2/11/2022 9:21:32 PM(UTC-5) |
| 2435 | louisville political candidates - Facebook Search | https://m.facebook.com/search/top/?q=louisville%20 political%20candidates&ref=content_filter&tsid=0.56 85141479165476&source=typeahead | 2/11/2022 | 2/11/2022 9:21:28 PM(UTC-5) |
| 2436 | we got us louisville - Facebook Search | https://m.facebook.com/search/top/?q=we%20got% 20us%20louisville&ref=content_filter&tsid=0.359093 29973738646&source=typeahead&soft=search | 2/11/2022 | 2/11/2022 9:21:17 PM(UTC-5) |

| 2437 | we got us louisville - Facebook Search | https://m.facebook.com/search/top/?q=we%20got%20us%20louisville&ref=content_filter&tsid=0.35909329973738646&source=typeahead | 2/11/2022 | 2/11/2022 9:21:07 PM(UTC-5) |
|------|------|------|------|------|
| 2438 | Facebook | https://m.facebook.com/?soft=search | 2/11/2022 | 2/11/2022 9:20:59 PM(UTC-5) |
| 2439 | Facebook | https://m.facebook.com/?soft=search | 2/11/2022 | 2/11/2022 9:20:59 PM(UTC-5) |
| 2440 | Facebook | https://m.facebook.com/ | 2/11/2022 | 2/11/2022 9:20:58 PM(UTC-5) |
| 2441 | Craig Greenberg | https://m.facebook.com/craig.a.greenberg?tsid=0.9262379305827724&source=result | 2/11/2022 | 2/11/2022 9:20:52 PM(UTC-5) |
| 2442 | Facebook | https://m.facebook.com/?soft=search | 2/11/2022 | 2/11/2022 9:20:51 PM(UTC-5) |
| 2443 | Facebook | https://m.facebook.com/?soft=search | 2/11/2022 | 2/11/2022 9:20:50 PM(UTC-5) |
| 2444 | Craig Greenberg | https://m.facebook.com/craig.a.greenberg?tsid=0.9262379305827724&source=result | 2/11/2022 | 2/11/2022 9:20:50 PM(UTC-5) |

| 2445 | Facebook | https://m.facebook.com/ | 2/11/2022 | 2/11/2022 9:20:47 PM(UTC-5) |
|------|----------|------------------------|-----------|------------------------------|
| 2446 | Facebook | https://m.facebook.com/home.php | 2/11/2022 | 2/11/2022 9:20:47 PM(UTC-5) |
| 2447 | Facebook | https://m.facebook.com/ | 2/11/2022 | 2/11/2022 9:20:45 PM(UTC-5) |
| 2448 | | http://facebook.com/ | 2/11/2022 | 2/11/2022 9:20:45 PM(UTC-5) |
| 2449 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/11/2022 | 2/11/2022 9:20:24 PM(UTC-5) |
| 2450 | Twitter | https://mobile.twitter.com/RunWithCraig/photo | 2/11/2022 | 2/11/2022 9:20:22 PM(UTC-5) |
| 2451 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/11/2022 | 2/11/2022 9:20:22 PM(UTC-5) |

| 2452 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/11/2022 | 2/11/2022 9:20:21 PM(UTC-5) |
|---|---|---|---|---|
| 2453 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/11/2022 | 2/11/2022 9:20:20 PM(UTC-5) |
| 2454 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 9:20:14 PM(UTC-5) |
| 2455 | (6) Inbox • Chats | https://www.instagram.com/direct/inbox/ | 2/11/2022 | 2/11/2022 9:20:11 PM(UTC-5) |

| 2456 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 9:20:10 PM(UTC-5) |
|------|-----------|----------------------------|-----------|------------------------------|
| 2457 | Stories • Instagram | https://www.instagram.com/stories/sumnyce/2771454689055222561/ | 2/11/2022 | 2/11/2022 9:20:09 PM(UTC-5) |
| 2458 | Stories • Instagram | https://www.instagram.com/stories/sumnyce/2771199473164572891/ | 2/11/2022 | 2/11/2022 9:20:08 PM(UTC-5) |
| 2459 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 9:20:06 PM(UTC-5) |
| 2460 | Stories • Instagram | https://www.instagram.com/stories/jemyaluckett/2771686575052039875/ | 2/11/2022 | 2/11/2022 9:20:05 PM(UTC-5) |
| 2461 | Stories • Instagram | https://www.instagram.com/stories/jemyaluckett/2771686575052039875/ | 2/11/2022 | 2/11/2022 9:20:05 PM(UTC-5) |

| 2462 | Stories • Instagram | https://www.instagram.com/stories/jacobe.daugherty/2771688488348442969/ | 2/11/2022 | 2/11/2022 9:20:04 PM(UTC-5) |
|------|---------------------|---------------------------------------------------------------------------|-----------|------------------------------|
| 2463 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 9:19:59 PM(UTC-5) |
| 2464 | Craig Greenberg | https://m.facebook.com/craig.a.greenberg | 2/11/2022 | 2/11/2022 9:12:20 PM(UTC-5) |
| 2465 | Timeline photos | https://m.facebook.com/photo.php?fbid=10158794100401569&id=554871568&set=a.10158236882496569&source=48 | 2/11/2022 | 2/11/2022 9:12:05 PM(UTC-5) |
| 2466 | Craig Greenberg | https://m.facebook.com/profile.php?id=554871568 | 2/11/2022 | 2/11/2022 9:11:48 PM(UTC-5) |
| 2467 | INCREDIBLE SONG: Every... - CBS Evening News with Norah O'Donnell \| Facebook | https://m.facebook.com/story.php?story_fbid=10160389318694073&id=340093714072&m_entstream_source=timeline | 2/11/2022 | 2/11/2022 9:11:46 PM(UTC-5) |
| 2468 | Craig Greenberg | https://m.facebook.com/profile.php?id=554871568 | 2/11/2022 | 2/11/2022 9:11:38 PM(UTC-5) |
| 2469 | greenberg - Facebook Search | https://m.facebook.com/search/top/?q=greenberg&ref=content_filter&tsid=0.11021159585340934&source=typeahead | 2/11/2022 | 2/11/2022 9:11:36 PM(UTC-5) |

| 2470 | butchertown market greenberg - Facebook Search | https://m.facebook.com/graphsearch/str/butchertown +market+greenberg/keywords_search?f=Abrh0iGl7p zjmQX3FUMLVPR5gTbiV26ZsDSnQkrHBddd01ab1 AkNToyu5pI08piTrSR6jd467aDN67ez980YS_v6wvH d9iTey0STg5BTtNf3H51AHB0_D8JY9fWZH561_SD sxgDj8NM6PEad7z0xkOVa&tsid=0.4785724399330 503&source=result&soft=search | 2/11/2022 | 2/11/2022 9:11:33 PM(UTC-5) |
| 2471 | butchertown market greenberg - Facebook Search | https://m.facebook.com/graphsearch/str/butchertown +market+greenberg/keywords_search?f=Abrh0iGl7p zjmQX3FUMLVPR5gTbiV26ZsDSnQkrHBddd01ab1 AkNToyu5pI08piTrSR6jd467aDN67ez980YS_v6wvH d9iTey0STg5BTtNf3H51AHB0_D8JY9fWZH561_SD sxgDj8NM6PEad7z0xkOVa&tsid=0.4785724399330 503&source=result | 2/11/2022 | 2/11/2022 9:11:15 PM(UTC-5) |
| 2472 | Facebook | https://m.facebook.com/?soft=search | 2/11/2022 | 2/11/2022 9:11:11 PM(UTC-5) |
| 2473 | Facebook | https://m.facebook.com/?soft=search | 2/11/2022 | 2/11/2022 9:11:11 PM(UTC-5) |
| 2474 | Facebook | https://m.facebook.com/ | 2/11/2022 | 2/11/2022 9:11:05 PM(UTC-5) |
| 2475 | Facebook | https://m.facebook.com/ | 2/11/2022 | 2/11/2022 9:10:59 PM(UTC-5) |
| 2476 | Facebook | https://m.facebook.com/home.php | 2/11/2022 | 2/11/2022 9:10:59 PM(UTC-5) |

| 2477 | Facebook | https://m.facebook.com/ | 2/11/2022 | 2/11/2022 9:10:57 PM(UTC-5) |
|------|----------|-------------------------|-----------|------------------------------|
| 2478 | | http://facebook.com/ | 2/11/2022 | 2/11/2022 9:10:57 PM(UTC-5) |
| 2479 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 9:10:47 PM(UTC-5) |
| 2480 | Instagram | https://www.instagram.com/accounts/activity/ | 2/11/2022 | 2/11/2022 9:10:44 PM(UTC-5) |
| 2481 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 9:10:44 PM(UTC-5) |

| 2482 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 9:10:43 PM(UTC-5) |
| 2483 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 9:10:42 PM(UTC-5) |
| 2484 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/11/2022 | 2/11/2022 9:10:20 PM(UTC-5) |
| 2485 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 9:10:19 PM(UTC-5) |

| 2486 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 9:10:10 PM(UTC-5) |
|------|-------------------|-------------------------------------|-----------|------------------------------|
| 2487 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 9:10:08 PM(UTC-5) |
| 2488 | Home / Twitter | https://mobile.twitter.com/home?lang=en | 2/11/2022 | 2/11/2022 9:10:05 PM(UTC-5) |
| 2489 | | https://twitter.com/?lang=en | 2/11/2022 | 2/11/2022 9:10:05 PM(UTC-5) |
| 2490 | | https://mobile.twitter.com/?lang=en | 2/11/2022 | 2/11/2022 9:10:04 PM(UTC-5) |
| 2491 | | https://twitter.com/?lang=en | 2/11/2022 | 2/11/2022 9:10:04 PM(UTC-5) |

| 2492 | tw - Google Search | https://www.google.com/search?q=tw&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 9:10:02 PM(UTC-5) |
| 2493 | tw - Google Search | https://www.google.com/search?q=tw&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 9:10:01 PM(UTC-5) |
| 2494 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 8:26:22 PM(UTC-5) |
| 2495 | Stories • Instagram | https://www.instagram.com/stories/sumnyce/2770986009806273183/ | 2/11/2022 | 2/11/2022 8:26:21 PM(UTC-5) |
| 2496 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/2771666191729574636/ | 2/11/2022 | 2/11/2022 8:26:16 PM(UTC-5) |

| 2497 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/2771666191729574636/ | 2/11/2022 | 2/11/2022 8:26:15 PM(UTC-5) |
| 2498 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 8:26:12 PM(UTC-5) |
| 2499 | Greenberg for Mayor | https://greenbergformayor.com/ | 2/11/2022 | 2/11/2022 8:25:30 PM(UTC-5) |
| 2500 | Greenberg for Mayor | https://greenbergformayor.com/ | 2/11/2022 | 2/11/2022 8:25:26 PM(UTC-5) |
| 2501 | craig-greenberg - 21c Museum Hotels | https://www.21cmuseumhotels.com/company/team/craig-greenberg/ | 2/11/2022 | 2/11/2022 8:25:17 PM(UTC-5) |
| 2502 | contact craig greenberg louisville - Google Search | https://www.google.com/search?q=contact+craig+greenberg+louisville&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#ip=1 | 2/11/2022 | 2/11/2022 8:25:17 PM(UTC-5) |

| 2503 | contact craig greenberg louisville - Google Search | https://www.google.com/search?q=contact+craig+greenberg+louisville&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 8:25:05 PM(UTC-5) |
|------|------|------|------|------|
| 2504 | contact craig greenberg louisville - Google Search | https://www.google.com/search?q=contact+craig+greenberg+louisville&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 8:25:01 PM(UTC-5) |
| 2505 | contact craig greenberg louisville - Google Search | https://www.google.com/search?q=contact+craig+greenberg+louisville&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 8:25:00 PM(UTC-5) |
| 2506 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#ip=1 | 2/11/2022 | 2/11/2022 8:24:31 PM(UTC-5) |
| 2507 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 8:24:20 PM(UTC-5) |
| 2508 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 8:24:16 PM(UTC-5) |
| 2509 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 8:24:14 PM(UTC-5) |

| 2510 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 8:23:52 PM(UTC-5) |
|------|----------------|----------------------------------|-----------|------------------------------|
| 2511 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 8:23:51 PM(UTC-5) |
| 2512 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 8:23:49 PM(UTC-5) |
| 2513 | Twitter | https://mobile.twitter.com/AlvaroSilva1906/status/1492284296182345739/photo/1 | 2/11/2022 | 2/11/2022 8:23:48 PM(UTC-5) |
| 2514 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 8:19:18 PM(UTC-5) |

| 2515 | Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 8:19:17 PM(UTC-5) |
|------|---------|-----------------------------------|-----------|------------------------------|
| 2516 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 8:18:09 PM(UTC-5) |
| 2517 | Twitter | https://mobile.twitter.com/RPK_NEWS1/status/1492186934415876102/photo/4 | 2/11/2022 | 2/11/2022 8:18:08 PM(UTC-5) |
| 2518 | Twitter | https://mobile.twitter.com/RPK_NEWS1/status/1492186934415876102/photo/3 | 2/11/2022 | 2/11/2022 8:18:08 PM(UTC-5) |
| 2519 | Twitter | https://mobile.twitter.com/RPK_NEWS1/status/1492186934415876102/photo/2 | 2/11/2022 | 2/11/2022 8:18:07 PM(UTC-5) |
| 2520 | Twitter | https://mobile.twitter.com/RPK_NEWS1/status/1492186934415876102/photo/1 | 2/11/2022 | 2/11/2022 8:18:06 PM(UTC-5) |
| 2521 | Twitter | https://mobile.twitter.com/RPK_NEWS1/status/1492186934415876102/photo/2 | 2/11/2022 | 2/11/2022 8:18:05 PM(UTC-5) |

| 2522 | Twitter | https://mobile.twitter.com/RPK_NEWS1/status/1492186934415876102/photo/3 | 2/11/2022 | 2/11/2022 8:18:01 PM(UTC-5) |
| 2523 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 8:17:00 PM(UTC-5) |
| 2524 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 8:16:58 PM(UTC-5) |
| 2525 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 8:16:57 PM(UTC-5) |
| 2526 | | https://mobile.twitter.com/ | 2/11/2022 | 2/11/2022 8:16:57 PM(UTC-5) |

| 2527 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 8:16:57 PM(UTC-5) |
|---|---|---|---|---|
| 2528 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/tagged/ | 2/11/2022 | 2/11/2022 8:14:26 PM(UTC-5) |
| 2529 | Zyyo on Instagram: "Join us at 552 E. Market Street for a Meet and Greet with Craig Greenberg for Mayor with live music, | https://www.instagram.com/p/CPVsQ-QlMlq/ | 2/11/2022 | 2/11/2022 8:14:11 PM(UTC-5) |
| 2530 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/tagged/ | 2/11/2022 | 2/11/2022 8:14:11 PM(UTC-5) |
| 2531 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/tagged/ | 2/11/2022 | 2/11/2022 8:14:00 PM(UTC-5) |
| 2532 | B A L L O U on Instagram: "How fun are the balloons on these beautiful white columns?! ♥ ♡ ♡ I love how impactful | https://www.instagram.com/p/CVOluOjMPrE/ | 2/11/2022 | 2/11/2022 8:13:50 PM(UTC-5) |
| 2533 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/tagged/ | 2/11/2022 | 2/11/2022 8:13:50 PM(UTC-5) |
| 2534 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/tagged/ | 2/11/2022 | 2/11/2022 8:13:45 PM(UTC-5) |

| 2535 | Brian Ammon on Instagram: "In spite of the lingering ice and snow and freezing cold temps, it was a great morning to support | https://www.instagram.com/p/CZowr7GL5zh/ | 2/11/2022 | 2/11/2022 8:13:42 PM(UTC-5) |
|---|---|---|---|---|
| 2536 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/tagged/ | 2/11/2022 | 2/11/2022 8:13:42 PM(UTC-5) |
| 2537 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/tagged/ | 2/11/2022 | 2/11/2022 8:13:40 PM(UTC-5) |
| 2538 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 8:13:34 PM(UTC-5) |
| 2539 | Instagram | https://www.instagram.com/explore/search/ | 2/11/2022 | 2/11/2022 8:13:33 PM(UTC-5) |
| 2540 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 8:13:31 PM(UTC-5) |

| 2541 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 8:13:31 PM(UTC-5) |
| 2542 | Instagram | https://www.instagram.com/p/CZxcJWiufHm/?chaining=true | 2/11/2022 | 2/11/2022 8:13:25 PM(UTC-5) |
| 2543 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 8:13:22 PM(UTC-5) |
| 2544 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 8:13:01 PM(UTC-5) |
| 2545 | (6) Inbox • Chats | https://www.instagram.com/direct/inbox/ | 2/11/2022 | 2/11/2022 8:12:58 PM(UTC-5) |

| 2546 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 8:12:56 PM(UTC-5) |
|------|-----------|----------------------------|-----------|------------------------------|
| 2547 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/2771664292137790266/ | 2/11/2022 | 2/11/2022 8:12:56 PM(UTC-5) |
| 2548 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/2771583714032651777/ | 2/11/2022 | 2/11/2022 8:12:55 PM(UTC-5) |
| 2549 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/2771664292137790266/ | 2/11/2022 | 2/11/2022 8:12:49 PM(UTC-5) |
| 2550 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 8:12:47 PM(UTC-5) |
| 2551 | Instagram | https://www.instagram.com/p/CZfqCKUJ5i2/?chaining=true | 2/11/2022 | 2/11/2022 8:12:38 PM(UTC-5) |

| 2552 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 8:12:35 PM(UTC-5) |
| 2553 | Instagram | https://www.instagram.com/p/CZnbYLjgzdo/?chaining=true | 2/11/2022 | 2/11/2022 8:12:33 PM(UTC-5) |
| 2554 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 8:12:20 PM(UTC-5) |
| 2555 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 8:12:20 PM(UTC-5) |
| 2556 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 8:12:17 PM(UTC-5) |

| 2557 | craig greenberg - Twitter Search / Twitter | https://mobile.twitter.com/search?q=craig%20greenberg&src=typed_query&f=live | 2/11/2022 | 2/11/2022 8:11:59 PM(UTC-5) |
| 2558 | craig greenberg - Twitter Search / Twitter | https://mobile.twitter.com/search?q=craig%20greenberg&src=typed_query | 2/11/2022 | 2/11/2022 8:11:58 PM(UTC-5) |
| 2559 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 8:11:58 PM(UTC-5) |
| 2560 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 8:11:46 PM(UTC-5) |
| 2561 | Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 8:11:45 PM(UTC-5) |

| 2562 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 8:11:40 PM(UTC-5) |
| 2563 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 8:11:35 PM(UTC-5) |
| 2564 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 8:11:35 PM(UTC-5) |
| 2565 | | https://mobile.twitter.com/ | 2/11/2022 | 2/11/2022 8:11:35 PM(UTC-5) |

| 2566 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 8:11:35 PM(UTC-5) |
|------|---|---|---|---|
| 2567 | (6) Inbox • Chats | https://www.instagram.com/direct/inbox/ | 2/11/2022 | 2/11/2022 8:11:29 PM(UTC-5) |
| 2568 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 8:11:26 PM(UTC-5) |
| 2569 | Instagram | https://www.instagram.com/accounts/activity/ | 2/11/2022 | 2/11/2022 8:11:24 PM(UTC-5) |

| 2570 | Instagram | https://www.instagram.com/accounts/activity/ | 2/11/2022 | 2/11/2022 8:11:23 PM(UTC-5) |
|------|-----------|----------------------------------------------|-----------|------------------------------|
| 2571 | From:runwithcraig team - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20team&src=typed_query | 2/11/2022 | 2/11/2022 8:10:23 PM(UTC-5) |
| 2572 | Craig Greenberg on Twitter: "Please join Rachel and me in welcoming @currysc_ to Team Greenberg. He's a Louisville native with a lot of campaign experience, and I'm excited he | https://mobile.twitter.com/RunWithCraig/status/1472964341657972748 | 2/11/2022 | 2/11/2022 8:10:20 PM(UTC-5) |
| 2573 | Instagram | https://www.instagram.com/explore/search/ | 2/11/2022 | 2/11/2022 8:09:54 PM(UTC-5) |
| 2574 | Stephen Curry (@_currysc) • Instagram photos and videos | https://www.instagram.com/_currysc/ | 2/11/2022 | 2/11/2022 8:09:42 PM(UTC-5) |

| 2575 | Instagram | https://www.instagram.com/explore/search/ | 2/11/2022 | 2/11/2022 8:09:36 PM(UTC-5) |
|------|-----------|---------------------------------------------|-----------|-----------------------------|
| 2576 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 8:09:34 PM(UTC-5) |
| 2577 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 8:09:34 PM(UTC-5) |
| 2578 | Stephen Curry (@currysc_) / Twitter | https://mobile.twitter.com/currysc_ | 2/11/2022 | 2/11/2022 8:09:21 PM(UTC-5) |
| 2579 | Craig Greenberg on Twitter: "Please join Rachel and me in welcoming @currysc_ to Team Greenberg. He's a Louisville native with a lot of campaign experience, and I'm excited he | https://mobile.twitter.com/RunWithCraig/status/1472 964341657972748 | 2/11/2022 | 2/11/2022 8:09:18 PM(UTC-5) |

| 2580 | From:runwithcraig team - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20team&src=typed_query | 2/11/2022 | 2/11/2022 8:08:49 PM(UTC-5) |
| 2581 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 8:08:48 PM(UTC-5) |
| 2582 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 8:08:30 PM(UTC-5) |
| 2583 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 8:08:28 PM(UTC-5) |
| 2584 | Jasmyne Jones (@jdouble1019) • Instagram photos and videos | https://www.instagram.com/jdouble1019/ | 2/11/2022 | 2/11/2022 8:08:21 PM(UTC-5) |

| 2585 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/277 1583714032651777/ | 2/11/2022 | 2/11/2022 8:05:57 PM(UTC-5) |
|------|---------------------|----------------------------------------------------------------------|-----------|------------------------------|
| 2586 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/277 1369800510675072/ | 2/11/2022 | 2/11/2022 8:05:57 PM(UTC-5) |
| 2587 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/277 1330348308446567/ | 2/11/2022 | 2/11/2022 8:05:56 PM(UTC-5) |
| 2588 | Jasmyne Jones (@jdouble1019) • Instagram photos and videos | https://www.instagram.com/jdouble1019/ | 2/11/2022 | 2/11/2022 8:05:55 PM(UTC-5) |
| 2589 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/277 1583714032651777/ | 2/11/2022 | 2/11/2022 8:05:50 PM(UTC-5) |
| 2590 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/277 1369800510675072/ | 2/11/2022 | 2/11/2022 8:05:49 PM(UTC-5) |
| 2591 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/277 1330348308446567/ | 2/11/2022 | 2/11/2022 8:05:49 PM(UTC-5) |

| 2592 | Jasmyne Jones (@jdouble1019) • Instagram photos and videos | https://www.instagram.com/jdouble1019/ | 2/11/2022 | 2/11/2022 8:05:47 PM(UTC-5) |
| 2593 | Instagram | https://www.instagram.com/accounts/activity/ | 2/11/2022 | 2/11/2022 8:05:45 PM(UTC-5) |
| 2594 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 8:05:44 PM(UTC-5) |
| 2595 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771612472352122832/ | 2/11/2022 | 2/11/2022 8:05:41 PM(UTC-5) |
| 2596 | Emalee Morley (@emailmemorley) • Instagram photos and videos | https://www.instagram.com/emailmemorley/ | 2/11/2022 | 2/11/2022 8:05:34 PM(UTC-5) |
| 2597 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771612472352122832/ | 2/11/2022 | 2/11/2022 8:05:31 PM(UTC-5) |

| 2598 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771583484627948395/ | 2/11/2022 | 2/11/2022 8:05:31 PM(UTC-5) |
|------|---------------------|----------------------------------------------------------------------|-----------|-----------------------------|
| 2599 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771413151139668854/ | 2/11/2022 | 2/11/2022 8:05:30 PM(UTC-5) |
| 2600 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771413151441683029/ | 2/11/2022 | 2/11/2022 8:05:30 PM(UTC-5) |
| 2601 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771413089802071046/ | 2/11/2022 | 2/11/2022 8:05:29 PM(UTC-5) |
| 2602 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 8:05:24 PM(UTC-5) |
| 2603 | Instagram | https://www.instagram.com/explore/search/ | 2/11/2022 | 2/11/2022 8:05:21 PM(UTC-5) |

| 2604 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 8:05:20 PM(UTC-5) |
| 2605 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 8:05:19 PM(UTC-5) |
| 2606 | (6) Inbox • Chats | https://www.instagram.com/direct/inbox/ | 2/11/2022 | 2/11/2022 8:05:15 PM(UTC-5) |
| 2607 | Inbox • Chats | https://www.instagram.com/direct/inbox/ | 2/11/2022 | 2/11/2022 8:05:15 PM(UTC-5) |

| 2608 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 8:05:09 PM(UTC-5) |
|------|-----------|----------------------------|-----------|------------------------------|
| 2609 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/11/2022 | 2/11/2022 8:04:59 PM(UTC-5) |
| 2610 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 8:04:58 PM(UTC-5) |
| 2611 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 8:04:57 PM(UTC-5) |

| 2612 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 8:04:55 PM(UTC-5) |
|------|----------------|--------------------------------|-----------|------------------------------|
| 2613 | YALift! - Metro United Way | https://metrounitedway.org/program/yalift/ | 2/11/2022 | 2/11/2022 8:03:30 PM(UTC-5) |
| 2614 | YALift! - Metro United Way | https://metrounitedway.org/program/yalift/ | 2/11/2022 | 2/11/2022 8:03:22 PM(UTC-5) |
| 2615 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/11/2022 | 2/11/2022 7:37:30 PM(UTC-5) |
| 2616 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 7:37:27 PM(UTC-5) |

| 2617 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 7:37:06 PM(UTC-5) |
| 2618 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 7:36:40 PM(UTC-5) |
| 2619 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 7:36:37 PM(UTC-5) |
| 2620 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 7:36:37 PM(UTC-5) |

| 2621 | | https://mobile.twitter.com/ | 2/11/2022 | 2/11/2022 7:36:36 PM(UTC-5) |
|------|---|------|------|------|
| 2622 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 7:36:36 PM(UTC-5) |
| 2623 | [OFFICIAL]Tenorshare - Focus on Smartphone, Windows and Mac Data Solutions | https://www.tenorshare.com/ | 2/11/2022 | 2/11/2022 7:36:34 PM(UTC-5) |
| 2624 | Latest - Kentucky Fried Politics | https://www.kentuckyfried.com/latest/ | 2/11/2022 | 2/11/2022 7:36:25 PM(UTC-5) |
| 2625 | 2022 Candidate Filing Watch - Kentucky Fried Politics | https://www.kentuckyfried.com/2022-candidate-filing-watch/ | 2/11/2022 | 2/11/2022 7:36:15 PM(UTC-5) |
| 2626 | 2022 Candidate Filing Watch - Kentucky Fried Politics | https://www.kentuckyfried.com/2022-candidate-filing-watch/ | 2/11/2022 | 2/11/2022 7:36:12 PM(UTC-5) |

| 2627 | Latest - Kentucky Fried Politics | https://www.kentuckyfried.com/latest/ | 2/11/2022 | 2/11/2022 7:35:55 PM(UTC-5) |
|---|---|---|---|---|
| 2628 | Latest - Kentucky Fried Politics | https://www.kentuckyfried.com/latest/ | 2/11/2022 | 2/11/2022 7:35:52 PM(UTC-5) |
| 2629 | Homepage - Kentucky Fried Politics | https://www.kentuckyfried.com/ | 2/11/2022 | 2/11/2022 7:35:35 PM(UTC-5) |
| 2630 | Homepage - Kentucky Fried Politics | https://www.kentuckyfried.com/ | 2/11/2022 | 2/11/2022 7:35:32 PM(UTC-5) |
| 2631 | Craig Greenberg Adds to Endorsement List From Metro Council - Kentucky Fried Politics | https://www.kentuckyfried.com/craig-greenberg-adds-to-endorsement-list-from-metro-council/ | 2/11/2022 | 2/11/2022 7:35:05 PM(UTC-5) |
| 2632 | Craig Greenberg Adds to Endorsement List From Metro Council - Kentucky Fried Politics | https://www.kentuckyfried.com/craig-greenberg-adds-to-endorsement-list-from-metro-council/ | 2/11/2022 | 2/11/2022 7:35:01 PM(UTC-5) |
| 2633 | butchertown market greenberg - Google Search | https://www.google.com/search?q=butchertown+market+greenberg&client=safari&hl=en-us&prmd=nmixv&source=lnms&tbm=nws&sa=X&ved=2ahUKEwiq-5_M9fj1AhU8GTQIHWDLC5YQ_AUoAXoECAIQAQ&biw=459&bih=781&dpr=3 | 2/11/2022 | 2/11/2022 7:34:46 PM(UTC-5) |

| 2634 | butchertown market greenberg - Google Search | https://www.google.com/search?q=butchertown+market+greenberg&client=safari&hl=en-us&prmd=nmixv&source=lnms&tbm=nws&sa=X&ved=2ahUKEwiq-5_M9fj1AhU8GTQIHWDLC5YQ_AUoAXoECAIQAQ&biw=459&bih=781&dpr=3 | 2/11/2022 | 2/11/2022 7:34:46 PM(UTC-5) |
| 2635 | butchertown market greenberg - Google Search | https://www.google.com/search?q=butchertown+market+greenberg&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 7:34:45 PM(UTC-5) |
| 2636 | butchertown market greenberg - Google Search | https://www.google.com/search?q=butchertown+market+greenberg&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 7:34:44 PM(UTC-5) |
| 2637 | butchertown market greenberg - Facebook Search | https://m.facebook.com/search/top/?q=butchertown%20market%20greenberg&ref=content_filter&tsid=0.6483169036199127&source=typeahead | 2/11/2022 | 2/11/2022 7:34:25 PM(UTC-5) |
| 2638 | butchertown market - Facebook Search | https://m.facebook.com/search/top/?q=butchertown%20market&tsid=0.16453563663808735&source=result&soft=search | 2/11/2022 | 2/11/2022 7:34:22 PM(UTC-5) |
| 2639 | butchertown market - Facebook Search | https://m.facebook.com/search/top/?q=butchertown%20market&tsid=0.16453563663808735&source=result | 2/11/2022 | 2/11/2022 7:33:42 PM(UTC-5) |
| 2640 | Facebook | https://m.facebook.com/?soft=search | 2/11/2022 | 2/11/2022 7:33:38 PM(UTC-5) |
| 2641 | Facebook | https://m.facebook.com/?soft=search | 2/11/2022 | 2/11/2022 7:33:38 PM(UTC-5) |

| 2642 | Facebook | https://m.facebook.com/ | 2/11/2022 | 2/11/2022 7:33:10 PM(UTC-5) |
| 2643 | Facebook | https://m.facebook.com/ | 2/11/2022 | 2/11/2022 7:33:04 PM(UTC-5) |
| 2644 | Facebook | https://m.facebook.com/home.php | 2/11/2022 | 2/11/2022 7:33:04 PM(UTC-5) |
| 2645 | Facebook | https://m.facebook.com/ | 2/11/2022 | 2/11/2022 7:33:02 PM(UTC-5) |
| 2646 | | http://facebook.com/ | 2/11/2022 | 2/11/2022 7:33:02 PM(UTC-5) |
| 2647 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/11/2022 | 2/11/2022 7:32:46 PM(UTC-5) |
| 2648 | Craig Greenberg on Twitter: "HEY #LOUISVILLE: What are your plans for this weekend? Tell us about any special events happening in your neighborhood | https://mobile.twitter.com/RunWithCraig/status/1492228540108050443 | 2/11/2022 | 2/11/2022 7:32:43 PM(UTC-5) |

| 2649 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/11/2022 | 2/11/2022 7:32:38 PM(UTC-5) |
|------|-------------------------------------------|----------------------------------------|-----------|------------------------------|
| 2650 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 7:32:38 PM(UTC-5) |
| 2651 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 7:32:33 PM(UTC-5) |
| 2652 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 7:32:24 PM(UTC-5) |

| | | | | |
|---|---|---|---|---|
| 2653 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 7:31:40 PM(UTC-5) |
| 2654 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 7:31:39 PM(UTC-5) |
| 2655 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 7:31:38 PM(UTC-5) |
| 2656 | | https://mobile.twitter.com/ | 2/11/2022 | 2/11/2022 7:31:38 PM(UTC-5) |

| 2657 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 7:31:38 PM(UTC-5) |
|------|--|----------------------|-----------|------------------------------|
| 2658 | butchertown market louisville - Google Search | https://www.google.com/search?q=butchertown+market+louisville&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjHjMXh9Pj1AhUlHzQlHfjRB4QQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3 | 2/11/2022 | 2/11/2022 7:31:23 PM(UTC-5) |
| 2659 | butchertown market louisville - Google Search | https://www.google.com/search?q=butchertown+market+louisville&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjHjMXh9Pj1AhUlHzQlHfjRB4QQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3#imgrc=8I85lq3Ennz7FM | 2/11/2022 | 2/11/2022 7:31:22 PM(UTC-5) |
| 2660 | butchertown market louisville - Google Search | https://www.google.com/search?q=butchertown+market+louisville&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjHjMXh9Pj1AhUlHzQlHfjRB4QQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3#imgrc=F4eoLNDFFwt5ZM | 2/11/2022 | 2/11/2022 7:31:22 PM(UTC-5) |
| 2661 | butchertown market louisville - Google Search | https://www.google.com/search?q=butchertown+market+louisville&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjHjMXh9Pj1AhUlHzQlHfjRB4QQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3#imgrc=GBV6l_9IQzLf-M | 2/11/2022 | 2/11/2022 7:31:19 PM(UTC-5) |
| 2662 | butchertown market louisville - Google Search | https://www.google.com/search?q=butchertown+market+louisville&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjHjMXh9Pj1AhUlHzQlHfjRB4QQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3#imgrc=kUl1y4LEIQ8GQM | 2/11/2022 | 2/11/2022 7:31:18 PM(UTC-5) |

| 2663 | butchertown market louisville - Google Search | https://www.google.com/search?q=butchertown+market+louisville&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjHjMXh9Pj1AhUlHzQIHfjRB4QQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3#imgrc=8PVTweJtKi1qdM | 2/11/2022 | 2/11/2022 7:31:16 PM(UTC-5) |
| 2664 | butchertown market louisville - Google Search | https://www.google.com/search?q=butchertown+market+louisville&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjHjMXh9Pj1AhUlHzQIHfjRB4QQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3#imgrc=Sx_q7Ps7PlhlkM | 2/11/2022 | 2/11/2022 7:31:15 PM(UTC-5) |
| 2665 | butchertown market louisville - Google Search | https://www.google.com/search?q=butchertown+market+louisville&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjHjMXh9Pj1AhUlHzQIHfjRB4QQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3#imgrc=kYBTUPWHSd9_iM | 2/11/2022 | 2/11/2022 7:31:11 PM(UTC-5) |
| 2666 | butchertown market louisville - Google Search | https://www.google.com/search?q=butchertown+market+louisville&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjHjMXh9Pj1AhUlHzQIHfjRB4QQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3 | 2/11/2022 | 2/11/2022 7:31:11 PM(UTC-5) |
| 2667 | butchertown market louisville - Google Search | https://www.google.com/search?q=butchertown+market+louisville&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjHjMXh9Pj1AhUlHzQIHfjRB4QQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3#imgrc=kYBTUPWHSd9_iM | 2/11/2022 | 2/11/2022 7:31:10 PM(UTC-5) |
| 2668 | butchertown market louisville - Google Search | https://www.google.com/search?q=butchertown+market+louisville&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjHjMXh9Pj1AhUlHzQIHfjRB4QQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3 | 2/11/2022 | 2/11/2022 7:31:08 PM(UTC-5) |

| 2669 | butchertown market louisville - Google Search | https://www.google.com/search?q=butchertown+market+louisville&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjHjMXh9Pj1AhUlHzQIHfjRB4QQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3 | 2/11/2022 | 2/11/2022 7:31:07 PM(UTC-5) |
|---|---|---|---|---|
| 2670 | butchertown market louisville - Google Search | https://www.google.com/search?q=butchertown+market+louisville&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 7:31:05 PM(UTC-5) |
| 2671 | butchertown market louisville - Google Search | https://www.google.com/search?q=butchertown+market+louisville&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 7:31:01 PM(UTC-5) |
| 2672 | butchertown market louisville - Google Search | https://www.google.com/search?q=butchertown+market+louisville&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 7:31:00 PM(UTC-5) |
| 2673 | butchertown market suite 222 - Google Search | https://www.google.com/search?q=butchertown+market+suite+222&client=safari&hl=en-us&ei=jf8GYtC-Mqvf9AOj5ZXwDA&oq=butchertown+market+suite+222&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABOgcIABBHELADOgcIABCwAxBDOgoIABCwAxDJAxBDOggIABCSAxCwAzoSCC4QxwEQrwEQyAMQsAMQQxgAOgwILhDIAxCwAxBDGAA6CwguEIAEEMcBEK8BOgUIABCABDoICAAQgAQQyQM6BggAEBYQHjoFCCEQqwJKBQg4EgExSgQIQIIQRgAUKQFWJwWYJcZaAJwAXgAgAGOAogBxgmSAQUzLjYuMZgBAKABAcgBAcgBEMABAdoBBBgAGAg&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 7:30:30 PM(UTC-5) |

| 2674 | butchertown market suite 222 - Google Search | https://www.google.com/search?q=butchertown+market+suite+222&client=safari&hl=en-us&ei=jf8GYtC-Mqvf9AOj5ZXwDA&oq=butchertown+market+suite+222&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABOgclABBHELADOgclABCwAxBDOgoIABCwAxDJAxBDOggIABCSAxCwAzoSCC4QxwEQrwEQyAMQQsxgAOgwILhDIAxCwAxBDGAA6CwguEIAEEMcBEK8BOgUIABCABDoICAABDoICAAQgAQQyQM6BggIAEBYQHjoFCCEQowEQQwg4EgExSgIIQRgAUKQFWJwWYJcZaAJwAXgAGAGAOAogBxgmSAQUzLjYuMZgBAKABAcgBEMABAdoBBAgAEAg&client=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 7:30:25 PM(UTC-5) |
| 2675 | butchertown market suite 222 - Google Search | https://www.google.com/search?q=butchertown+market+suite+222&client=safari&hl=en-us&ei=jf8GYtC-Mqvf9AOj5ZXwDA&oq=butchertown+market+suite+222&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABOgclABBHELADOgclABCwAxBDOgoIABCwAxDJAxBDOggIABCSAxCwAzoSCC4QxwEQrwEQyAMQQsxgAOgwILhDIAxCwAxBDGAA6CwguEIAEEMcBEK8BOgUIABCABDoICAABDoICAAQgAQQyQM6BggIAEBYQHjoFCCEQowEQQwg4EgExSgIIQRgAUKQFWJwWYJcZaAJwAXgAGAGAOAogBxgmSAQUzLjYuMZgBAKABAcgBEMABAdoBBAgAEAg&client=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 7:30:24 PM(UTC-5) |
| 2676 | butchertown market - Google Search | https://www.google.com/search?q=butchertown+market&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 7:30:24 PM(UTC-5) |
| 2677 | butchertown market - Google Search | https://www.google.com/search?q=butchertown+market&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#sbfbu=1&pi=butchertown%20market | 2/11/2022 | 2/11/2022 7:30:21 PM(UTC-5) |

| 2678 | butchertown market - Google Search | https://www.google.com/search?q=butchertown+market&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 7:30:10 PM(UTC-5) |
| 2679 | butchertown market - Google Search | https://www.google.com/search?q=butchertown+market&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 7:30:07 PM(UTC-5) |
| 2680 | butchertown market - Google Search | https://www.google.com/search?q=butchertown+market&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 7:30:05 PM(UTC-5) |
| 2681 | Craig Greenberg Adds to Endorsement List From Metro Council - Kentucky Fried Politics | https://www.kentuckyfried.com/craig-greenberg-adds-to-endorsement-list-from-metro-council/ | 2/11/2022 | 2/11/2022 7:29:20 PM(UTC-5) |
| 2682 | Craig Greenberg Adds to Endorsement List From Metro Council - Kentucky Fried Politics | https://www.kentuckyfried.com/craig-greenberg-adds-to-endorsement-list-from-metro-council/ | 2/11/2022 | 2/11/2022 7:29:13 PM(UTC-5) |
| 2683 | butchertown greenberg - Google Search | https://www.google.com/search?q=butchertown+greenberg&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 7:29:00 PM(UTC-5) |
| 2684 | butchertown greenberg - Google Search | https://www.google.com/search?q=butchertown+greenberg&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 7:28:53 PM(UTC-5) |

| 2685 | butchertown greenberg - Google Search | https://www.google.com/search?q=butchertown+greenberg&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 7:28:53 PM(UTC-5) |
|------|----------------------------------------|-----------------------------------------------------------------------------------------------|-----------|------------------------------|
| 2686 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 7:28:32 PM(UTC-5) |
| 2687 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 7:28:31 PM(UTC-5) |
| 2688 | Instagram | https://www.instagram.com/accounts/activity/ | 2/11/2022 | 2/11/2022 7:28:27 PM(UTC-5) |
| 2689 | Big Ky on Instagram: "she at home but her instagram location the beach" | https://www.instagram.com/p/CGJC_oWFooF/ | 2/11/2022 | 2/11/2022 7:28:25 PM(UTC-5) |
| 2690 | Big Ky (@__sunkissed_) • Instagram photos and videos | https://www.instagram.com/__sunkissed_/ | 2/11/2022 | 2/11/2022 7:28:25 PM(UTC-5) |

| 2691 | Big Ky (@__sunkissed_) • Instagram photos and videos | https://www.instagram.com/__sunkissed_/ | 2/11/2022 | 2/11/2022 7:28:23 PM(UTC-5) |
|------|------|------|------|------|
| 2692 | Big Ky on Instagram: "he lives in Fort Lauderdale, but I'm closer to South Beach.. pc: @joyynicolee install: @meltedbymya" | https://www.instagram.com/p/CFS_8zpFvPX/ | 2/11/2022 | 2/11/2022 7:28:16 PM(UTC-5) |
| 2693 | Big Ky (@__sunkissed_) • Instagram photos and videos | https://www.instagram.com/__sunkissed_/ | 2/11/2022 | 2/11/2022 7:28:16 PM(UTC-5) |
| 2694 | Big Ky (@__sunkissed_) • Instagram photos and videos | https://www.instagram.com/__sunkissed_/ | 2/11/2022 | 2/11/2022 7:28:14 PM(UTC-5) |
| 2695 | Big Ky on Instagram: "who knew evil girls had the prettiest face 😵" | https://www.instagram.com/p/CIeQMWvF6KT/ | 2/11/2022 | 2/11/2022 7:28:07 PM(UTC-5) |
| 2696 | Big Ky (@__sunkissed_) • Instagram photos and videos | https://www.instagram.com/__sunkissed_/ | 2/11/2022 | 2/11/2022 7:28:07 PM(UTC-5) |
| 2697 | Big Ky (@__sunkissed_) • Instagram photos and videos | https://www.instagram.com/__sunkissed_/ | 2/11/2022 | 2/11/2022 7:28:03 PM(UTC-5) |
| 2698 | Big Ky on Instagram: "Attachments: 3 images." | https://www.instagram.com/p/CXCZleNjywP/ | 2/11/2022 | 2/11/2022 7:27:58 PM(UTC-5) |
| 2699 | Big Ky (@__sunkissed_) • Instagram photos and videos | https://www.instagram.com/__sunkissed_/ | 2/11/2022 | 2/11/2022 7:27:58 PM(UTC-5) |

| 2700 | Big Ky (@__sunkissed_) • Instagram photos and videos | https://www.instagram.com/__sunkissed_/ | 2/11/2022 | 2/11/2022 7:27:55 PM(UTC-5) |
|------|------|------|------|------|
| 2701 | Big Ky on Instagram: "smile, I'm serving bubbly 😊" | https://www.instagram.com/p/CZsbz7hPW5c/ | 2/11/2022 | 2/11/2022 7:27:45 PM(UTC-5) |
| 2702 | Big Ky (@__sunkissed_) • Instagram photos and videos | https://www.instagram.com/__sunkissed_/ | 2/11/2022 | 2/11/2022 7:27:45 PM(UTC-5) |
| 2703 | Big Ky (@__sunkissed_) • Instagram photos and videos | https://www.instagram.com/__sunkissed_/ | 2/11/2022 | 2/11/2022 7:27:45 PM(UTC-5) |
| 2704 | Big Ky on Instagram: "die 4 me bxtch I'm perfect. 📷: @dulamedia" | https://www.instagram.com/p/CZzgCsTFE0r/ | 2/11/2022 | 2/11/2022 7:27:44 PM(UTC-5) |
| 2705 | Big Ky on Instagram: "die 4 me bxtch I'm perfect. 📷: @dulamedia" | https://www.instagram.com/p/CZzgCsTFE0r/comments/ | 2/11/2022 | 2/11/2022 7:27:39 PM(UTC-5) |
| 2706 | Big Ky on Instagram: "die 4 me bxtch I'm perfect. 📷: @dulamedia" | https://www.instagram.com/p/CZzgCsTFE0r/ | 2/11/2022 | 2/11/2022 7:27:24 PM(UTC-5) |
| 2707 | Big Ky (@__sunkissed_) • Instagram photos and videos | https://www.instagram.com/__sunkissed_/ | 2/11/2022 | 2/11/2022 7:27:24 PM(UTC-5) |
| 2708 | Big Ky (@__sunkissed_) • Instagram photos and videos | https://www.instagram.com/__sunkissed_/ | 2/11/2022 | 2/11/2022 7:27:23 PM(UTC-5) |

| 2709 | Stories • Instagram | https://www.instagram.com/stories/__sunkissed_/2771624790771110290/ | 2/11/2022 | 2/11/2022 7:27:21 PM(UTC-5) |
| 2710 | Stories • Instagram | https://www.instagram.com/stories/__sunkissed_/2771576569781016258/ | 2/11/2022 | 2/11/2022 7:27:20 PM(UTC-5) |
| 2711 | Stories • Instagram | https://www.instagram.com/stories/__sunkissed_/2771624790771110290/ | 2/11/2022 | 2/11/2022 7:27:19 PM(UTC-5) |
| 2712 | Stories • Instagram | https://www.instagram.com/stories/__sunkissed_/2771576569781016258/ | 2/11/2022 | 2/11/2022 7:27:18 PM(UTC-5) |
| 2713 | Stories • Instagram | https://www.instagram.com/stories/__sunkissed_/2771415284833533662/ | 2/11/2022 | 2/11/2022 7:27:14 PM(UTC-5) |
| 2714 | Stories • Instagram | https://www.instagram.com/stories/__sunkissed_/2771097574268599492/ | 2/11/2022 | 2/11/2022 7:27:14 PM(UTC-5) |
| 2715 | Stories • Instagram | https://www.instagram.com/stories/__sunkissed_/2771042738732536688/ | 2/11/2022 | 2/11/2022 7:27:13 PM(UTC-5) |
| 2716 | Stories • Instagram | https://www.instagram.com/stories/__sunkissed_/2771020129722818730/ | 2/11/2022 | 2/11/2022 7:27:12 PM(UTC-5) |
| 2717 | Stories • Instagram | https://www.instagram.com/stories/__sunkissed_/2770971714991508545/ | 2/11/2022 | 2/11/2022 7:27:10 PM(UTC-5) |

| 2718 | Big Ky (@___sunkissed_) • Instagram photos and videos | https://www.instagram.com/___sunkissed_/ | 2/11/2022 | 2/11/2022 7:27:07 PM(UTC-5) |
|------|------|------|------|------|
| 2719 | Big Ky on Instagram: "updating my "this her" pics ♡" | https://www.instagram.com/p/CX16EF_vPpz/ | 2/11/2022 | 2/11/2022 7:27:01 PM(UTC-5) |
| 2720 | Big Ky (@___sunkissed_) • Instagram photos and videos | https://www.instagram.com/___sunkissed_/ | 2/11/2022 | 2/11/2022 7:27:01 PM(UTC-5) |
| 2721 | Big Ky (@___sunkissed_) • Instagram photos and videos | https://www.instagram.com/___sunkissed_/ | 2/11/2022 | 2/11/2022 7:26:57 PM(UTC-5) |
| 2722 | Instagram | https://www.instagram.com/explore/search/ | 2/11/2022 | 2/11/2022 7:26:56 PM(UTC-5) |
| 2723 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 7:26:54 PM(UTC-5) |

| 2724 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 7:26:54 PM(UTC-5) |
|------|-----------|-----------------------------------|-----------|------------------------------|
| 2725 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 7:26:50 PM(UTC-5) |
| 2726 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 7:26:46 PM(UTC-5) |
| 2727 | Thunder at 76ers / Twitter | https://mobile.twitter.com/i/events/1450121130845487111 | 2/11/2022 | 2/11/2022 7:16:08 PM(UTC-5) |
| 2728 | Philadelphia 76ers on Twitter: "🔔@RushOrderTees T-shirt Contest winner, David Graves! 🔔 ⏱@TISSOT | https://mobile.twitter.com/sixers/status/1492291021958434822 | 2/11/2022 | 2/11/2022 7:16:01 PM(UTC-5) |
| 2729 | Thunder at 76ers / Twitter | https://mobile.twitter.com/i/events/1450121130845487111 | 2/11/2022 | 2/11/2022 7:15:53 PM(UTC-5) |

| 2730 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 7:15:40 PM(UTC-5) |
|------|-------------------|-----------------------------------|-----------|------------------------------|
| 2731 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 7:03:15 PM(UTC-5) |
| 2732 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 7:03:13 PM(UTC-5) |
| 2733 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 7:03:12 PM(UTC-5) |

| 2734 | | https://mobile.twitter.com/ | 2/11/2022 | 2/11/2022 7:03:12 PM(UTC-5) |
|---|---|---|---|---|
| 2735 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 7:03:12 PM(UTC-5) |
| 2736 | buthertown greenberg suite 222 louisville - Google Search | https://www.google.com/search?q=buthertown+greenberg+suite+222+louisville&client=safari&hl=en-us&ei=FvkGYuSJCZXa0PEPkdihuAk&oq=buthertown+greenberg+suite+222+louisville&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBwghEAoQoAEyBwghEAoQoAE6BwgAEEcQsAM6BQghEKsCSgIQRgAUMoFWLsSYMoTaAFwAXgAgAGeAYgBpwmSAQM2LjWYAQCgAQHIAQjAAQE&sclient=mobile-gws-wiz-serp#sbfbu=1&pi=buthertown%20greenberg%20suite%20222%20louisville | 2/11/2022 | 2/11/2022 7:02:58 PM(UTC-5) |
| 2737 | buthertown greenberg suite 222 louisville - Google Search | https://www.google.com/search?q=buthertown+greenberg+suite+222+louisville&client=safari&hl=en-us&ei=FvkGYuSJCZXa0PEPkdihuAk&oq=buthertown+greenberg+suite+222+louisville&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBwghEAoQoAEyBwghEAoQoAE6BwgAEEcQsAM6BQghEKsCSgIQRgAUMoFWLsSYMoTaAFwAXgAgAGeAYgBpwmSAQM2LjWYAQCgAQHIAQjAAQE&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 7:02:40 PM(UTC-5) |

| 2738 | buthertown greenberg suite 222 louisville - Google Search | https://www.google.com/search?q=buthertown+greenberg+suite+222+louisville&client=safari&hl=en-us&ei=FvkGYuSJCZXa0PEPkdihuAk&oq=buthertown+greenberg+suite+222+louisville&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBwghEAoQoAEyBwghEAoQoAE6BwgAAEEcQsAM6BQghEKsCSgQIQRgAUMoFWLsSYMoTaAFwAXgAgAGeAYgBpwmSAQQxMLjWYAQCgAQHIAQjAAQE&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 7:02:38 PM(UTC-5) |
| 2739 | buthertown greenberg suite 222 louisville - Google Search | https://www.google.com/search?q=buthertown+greenberg+suite+222+louisville&client=safari&hl=en-us&ei=FvkGYuSJCZXa0PEPkdihuAk&oq=buthertown+greenberg+suite+222+louisville&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBwghEAoQoAEyBwghEAoQoAE6BwgAAEEcQsAM6BQghEKsCSgQIQRgAUMoFWLsSYMoTaAFwAXgAgAGeAYgBpwmSAQQxMLjWYAQCgAQHIAQjAAQE&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 7:02:37 PM(UTC-5) |
| 2740 | buthertown greenberg suite 222 - Google Search | https://www.google.com/search?q=buthertown+greenberg+suite+222&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 7:02:36 PM(UTC-5) |
| 2741 | buthertown greenberg suite 222 - Google Search | https://www.google.com/search?q=buthertown+greenberg+suite+222&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#sbfbu=1&pi=buthertown%20greenberg%20suite%20222 | 2/11/2022 | 2/11/2022 7:02:34 PM(UTC-5) |
| 2742 | buthertown greenberg suite 222 - Google Search | https://www.google.com/search?q=buthertown+greenberg+suite+222&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 7:02:31 PM(UTC-5) |
| 2743 | buthertown greenberg suite 222 - Google Search | https://www.google.com/search?q=buthertown+greenberg+suite+222&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 7:02:30 PM(UTC-5) |

| 2744 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 6:53:50 PM(UTC-5) |
| 2745 | Big Ky (@__sunkissed_) • Instagram photos and videos | https://www.instagram.com/__sunkissed_/ | 2/11/2022 | 2/11/2022 6:53:26 PM(UTC-5) |
| 2746 | Instagram | https://www.instagram.com/explore/search/ | 2/11/2022 | 2/11/2022 6:53:15 PM(UTC-5) |
| 2747 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 6:53:14 PM(UTC-5) |
| 2748 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 6:53:12 PM(UTC-5) |

| 2749 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/2771583714032651777/ | 2/11/2022 | 2/11/2022 6:53:10 PM(UTC-5) |
| 2750 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/2771369800510675072/ | 2/11/2022 | 2/11/2022 6:53:09 PM(UTC-5) |
| 2751 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/2771330348308446567/ | 2/11/2022 | 2/11/2022 6:53:08 PM(UTC-5) |
| 2752 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/2771369800510675072/ | 2/11/2022 | 2/11/2022 6:53:08 PM(UTC-5) |
| 2753 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/2771583714032651777/ | 2/11/2022 | 2/11/2022 6:53:07 PM(UTC-5) |
| 2754 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/2771369800510675072/ | 2/11/2022 | 2/11/2022 6:53:06 PM(UTC-5) |
| 2755 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/2771583714032651777/ | 2/11/2022 | 2/11/2022 6:53:06 PM(UTC-5) |
| 2756 | Stories • Instagram | https://www.instagram.com/stories/sumnyce/2770916749952301369/ | 2/11/2022 | 2/11/2022 6:53:05 PM(UTC-5) |
| 2757 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/2771583714032651777/ | 2/11/2022 | 2/11/2022 6:53:05 PM(UTC-5) |

| 2758 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/2771369800510675072/ | 2/11/2022 | 2/11/2022 6:53:04 PM(UTC-5) |
|------|---------------------|----------------------------------------------------------------|-----------|------------------------------|
| 2759 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/2771583714032651777/ | 2/11/2022 | 2/11/2022 6:53:03 PM(UTC-5) |
| 2760 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 6:53:01 PM(UTC-5) |
| 2761 | Stories • Instagram | https://www.instagram.com/stories/davidech9/2771542019924060514/ | 2/11/2022 | 2/11/2022 6:53:00 PM(UTC-5) |
| 2762 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771612472352122832/ | 2/11/2022 | 2/11/2022 6:52:58 PM(UTC-5) |
| 2763 | Emalee Morley (@emailmemorley) • Instagram photos and videos | https://www.instagram.com/emailmemorley/ | 2/11/2022 | 2/11/2022 6:52:54 PM(UTC-5) |
| 2764 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771612472352122832/ | 2/11/2022 | 2/11/2022 6:52:43 PM(UTC-5) |
| 2765 | Emalee Morley (@emailmemorley) • Instagram photos and videos | https://www.instagram.com/emailmemorley/ | 2/11/2022 | 2/11/2022 6:52:39 PM(UTC-5) |

| 2766 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771612472352122832/ | 2/11/2022 | 2/11/2022 6:52:37 PM(UTC-5) |
| 2767 | Stories • Instagram | https://www.instagram.com/stories/davidech9/2771542019924060514/ | 2/11/2022 | 2/11/2022 6:52:36 PM(UTC-5) |
| 2768 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771612472352122832/ | 2/11/2022 | 2/11/2022 6:52:32 PM(UTC-5) |
| 2769 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 6:52:30 PM(UTC-5) |
| 2770 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 6:52:23 PM(UTC-5) |
| 2771 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 6:51:29 PM(UTC-5) |

| 2772 | Notifications / Twitter | https://mobile.twitter.com/notifications | 2/11/2022 | 2/11/2022 6:51:26 PM(UTC-5) |
| 2773 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 6:51:20 PM(UTC-5) |
| 2774 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 6:51:17 PM(UTC-5) |
| 2775 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 6:51:17 PM(UTC-5) |

| 2776 |           | https://mobile.twitter.com/              | 2/11/2022 | 2/11/2022 6:51:16 PM(UTC-5) |
|------|-----------|------------------------------------------|-----------|------------------------------|
| 2777 |           | https://twitter.com/                     | 2/11/2022 | 2/11/2022 6:51:16 PM(UTC-5) |
| 2778 | Instagram | https://www.instagram.com/explore/search/ | 2/11/2022 | 2/11/2022 5:54:05 PM(UTC-5) |
| 2779 | Instagram | https://www.instagram.com/explore/       | 2/11/2022 | 2/11/2022 5:54:04 PM(UTC-5) |

| 2780 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 5:54:04 PM(UTC-5) |
|------|-----------|-----------------------------------|-----------|------------------------------|
| 2781 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 5:54:03 PM(UTC-5) |
| 2782 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 5:54:02 PM(UTC-5) |
| 2783 | Instagram | https://www.instagram.com/explore/search/ | 2/11/2022 | 2/11/2022 5:53:59 PM(UTC-5) |
| 2784 | T (@sunkissed_marie22) • Instagram photos and videos | https://www.instagram.com/sunkissed_marie22/ | 2/11/2022 | 2/11/2022 5:53:51 PM(UTC-5) |

| 2785 | Instagram | https://www.instagram.com/explore/search/ | 2/11/2022 | 2/11/2022 5:53:45 PM(UTC-5) |
| 2786 | SUNKISSED+🦋 (@sunkissed) • Instagram photos and videos | https://www.instagram.com/sunkissed/ | 2/11/2022 | 2/11/2022 5:53:40 PM(UTC-5) |
| 2787 | Instagram | https://www.instagram.com/explore/search/ | 2/11/2022 | 2/11/2022 5:53:37 PM(UTC-5) |
| 2788 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 5:53:35 PM(UTC-5) |
| 2789 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 5:52:39 PM(UTC-5) |

| 2790 | SUNKISSED+🦋 (@sunkissed) • Instagram photos and videos | https://www.instagram.com/sunkissed/ | 2/11/2022 | 2/11/2022 5:52:35 PM(UTC-5) |
| 2791 | Instagram | https://www.instagram.com/explore/search/ | 2/11/2022 | 2/11/2022 5:52:17 PM(UTC-5) |
| 2792 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 5:52:16 PM(UTC-5) |
| 2793 | Instagram | https://www.instagram.com/accounts/activity/ | 2/11/2022 | 2/11/2022 5:52:13 PM(UTC-5) |
| 2794 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 5:52:11 PM(UTC-5) |

| 2795 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771583484627948395/ | 2/11/2022 | 2/11/2022 5:52:05 PM(UTC-5) |
|------|---------------------|-----------------------------------------------------------------------|-----------|-----------------------------|
| 2796 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771583484627948395/ | 2/11/2022 | 2/11/2022 5:52:02 PM(UTC-5) |
| 2797 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 5:51:57 PM(UTC-5) |
| 2798 | Deborah Yetter (@d_yetter) / Twitter | https://mobile.twitter.com/d_yetter | 2/11/2022 | 2/11/2022 5:07:03 PM(UTC-5) |
| 2799 | Courier Journal (@courierjournal) / Twitter | https://mobile.twitter.com/courierjournal | 2/11/2022 | 2/11/2022 5:05:56 PM(UTC-5) |
| 2800 | Greenberg candidate - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Greenberg%20candidate&src=typed_query&f=live | 2/11/2022 | 2/11/2022 5:05:56 PM(UTC-5) |
| 2801 | Greenberg candidate - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Greenberg%20candidate&src=typed_query&f=live | 2/11/2022 | 2/11/2022 5:05:46 PM(UTC-5) |

| 2802 | Greenberg candidate - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Greenberg%20candidate&src=typed_query&f=live | 2/11/2022 | 2/11/2022 5:04:58 PM(UTC-5) |
| 2803 | Greenberg candidate - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Greenberg%20candidate&src=typed_query | 2/11/2022 | 2/11/2022 5:04:55 PM(UTC-5) |
| 2804 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 5:04:55 PM(UTC-5) |
| 2805 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 5:04:42 PM(UTC-5) |
| 2806 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 5:04:40 PM(UTC-5) |

| 2807 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 5:04:40 PM(UTC-5) |
| 2808 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 5:04:39 PM(UTC-5) |
| 2809 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 5:04:39 PM(UTC-5) |
| 2810 | | https://mobile.twitter.com/ | 2/11/2022 | 2/11/2022 5:04:39 PM(UTC-5) |

| 2811 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 5:04:39 PM(UTC-5) |
|---|---|---|---|---|
| 2812 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig/about?nocollections=1&lst=100050274583570%3A100066628345796%3A1644617044 | 2/11/2022 | 2/11/2022 5:04:31 PM(UTC-5) |
| 2813 | Craig Greenberg for Mayor's Check-Ins | https://m.facebook.com/timeline/app_section/?section_token=100066628345796%3A302324425790 | 2/11/2022 | 2/11/2022 5:04:28 PM(UTC-5) |
| 2814 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig/about?nocollections=1&lst=100050274583570%3A100066628345796%3A1644617044 | 2/11/2022 | 2/11/2022 5:04:12 PM(UTC-5) |
| 2815 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig?__xts__%5B0%5D=12.AboI1mY-R_lm0_vr16UBQd8Z2nnwezHFXM8_MS_S4WnmdhTR1-8F2hvgJWaIa0RfGCCf8XoPrh7yKth-7iJGfGQOi2RS83pLS_f5urIB9zTPHFQV0O5TeK0LbxpQ2I5foLxkL9OABoOJaceo4CcFa64p2PULtTOMIWP-Hw8UjTypyJv6UhHU0QhLlB7mQkhCR1VPYQ2oItIqXhVjLubX2I4Uq1nBJzq1Fpf_xP1FobUHLo1kQEMbo0vkAHBUZzH5OA0qxDUgfEgvSuWy6a09WSDMM-UjXYVSh5yzPif-dS5pDz9ie-kWBMUX9k6ji6Vp52BunyZSh7v8apg6j3N7eiH2pZL1DyHx1yszTDurvr0otUJHZsg9llYdfxqnwjJdDzU&__tn__=%7E%7E | 2/11/2022 | 2/11/2022 5:04:10 PM(UTC-5) |

| 2816 | Craig Greenberg on Twitter: "HEY #LOUISVILLE: What are your plans for this weekend? Tell us about any special events happening in your neighborhood | https://mobile.twitter.com/RunWithCraig/status/1492228540108050443 | 2/11/2022 | 2/11/2022 5:03:52 PM(UTC-5) |
|---|---|---|---|---|
| 2817 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/11/2022 | 2/11/2022 5:03:46 PM(UTC-5) |
| 2818 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 5:03:43 PM(UTC-5) |
| 2819 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 5:03:38 PM(UTC-5) |
| 2820 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 5:02:25 PM(UTC-5) |

| 2821 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 5:02:21 PM(UTC-5) |
| 2822 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 5:02:21 PM(UTC-5) |
| 2823 | | https://mobile.twitter.com/ | 2/11/2022 | 2/11/2022 5:02:20 PM(UTC-5) |
| 2824 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 5:02:20 PM(UTC-5) |

| 2825 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 5:02:15 PM(UTC-5) |
|------|-----------|---------------------------|-----------|------------------------------|
| 2826 | (6) Inbox • Chats | https://www.instagram.com/direct/inbox/ | 2/11/2022 | 2/11/2022 5:02:11 PM(UTC-5) |
| 2827 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 5:02:09 PM(UTC-5) |
| 2828 | (6) Inbox • Chats | https://www.instagram.com/direct/inbox/ | 2/11/2022 | 2/11/2022 5:02:04 PM(UTC-5) |

| 2829 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 5:02:03 PM(UTC-5) |
|---|---|---|---|---|
| 2830 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 5:01:58 PM(UTC-5) |
| 2831 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771413089802071046/ | 2/11/2022 | 2/11/2022 5:01:57 PM(UTC-5) |
| 2832 | Instagram | https://www.instagram.com/accounts/activity/ | 2/11/2022 | 2/11/2022 5:01:54 PM(UTC-5) |
| 2833 | MonarK Photography (@monark_photography) • Instagram photos and videos | https://www.instagram.com/monark_photography/ | 2/11/2022 | 2/11/2022 5:01:49 PM(UTC-5) |

| 2834 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 5:01:46 PM(UTC-5) |
| 2835 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771413089802071046/ | 2/11/2022 | 2/11/2022 5:01:45 PM(UTC-5) |
| 2836 | Instagram | https://www.instagram.com/accounts/activity/ | 2/11/2022 | 2/11/2022 5:01:40 PM(UTC-5) |
| 2837 | Instagram | https://www.instagram.com/accounts/activity/ | 2/11/2022 | 2/11/2022 5:01:36 PM(UTC-5) |
| 2838 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 5:01:33 PM(UTC-5) |

| 2839 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 4:57:50 PM(UTC-5) |
|------|----------------|---------------------------------|-----------|------------------------------|
| 2840 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 4:57:47 PM(UTC-5) |
| 2841 |                | https://twitter.com/            | 2/11/2022 | 2/11/2022 4:57:47 PM(UTC-5) |
| 2842 |                | https://mobile.twitter.com/     | 2/11/2022 | 2/11/2022 4:57:47 PM(UTC-5) |

| 2843 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 4:57:47 PM(UTC-5) |
|------|--|----------------------|-----------|------------------------------|
| 2844 | The Secret Meeting that Changed Rap Music and Destroyed a Generation – I For Color | https://iforcolor.org/the-secret-meeting-that-changed-rap-music-and-destroyed-a-generation/ | 2/11/2022 | 2/11/2022 4:34:25 PM(UTC-5) |
| 2845 | The Secret Meeting that Changed Rap Music and Destroyed a Generation – I For Color | https://iforcolor.org/the-secret-meeting-that-changed-rap-music-and-destroyed-a-generation/ | 2/11/2022 | 2/11/2022 4:34:21 PM(UTC-5) |
| 2846 | Former Music Exec Describes the Scary Meeting That Resulted in Today's Violent Rap Music | https://www.businessinsider.com/former-music-exec-describes-the-scary-meeting-that-resulted-in-todays-violent-rap-music-2012-5?amp | 2/11/2022 | 2/11/2022 4:33:15 PM(UTC-5) |
| 2847 | Former Music Exec Describes the Scary Meeting That Resulted in Today's Violent Rap Music | https://www.businessinsider.com/former-music-exec-describes-the-scary-meeting-that-resulted-in-todays-violent-rap-music-2012-5?amp | 2/11/2022 | 2/11/2022 4:33:15 PM(UTC-5) |
| 2848 | Former Music Exec Describes the Scary Meeting That Resulted in Today's Violent Rap Music | https://www.businessinsider.com/former-music-exec-describes-the-scary-meeting-that-resulted-in-todays-violent-rap-music-2012-5?amp | 2/11/2022 | 2/11/2022 4:33:15 PM(UTC-5) |
| 2849 | 1988 hip hop meeting - Google Search | https://www.google.com/search?q=1988+hip+hop+meeting&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 4:33:12 PM(UTC-5) |

| 2850 | 1988 hip hop meeting - Google Search | https://www.google.com/search?q=1988+hip+hop+meeting&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 4:33:11 PM(UTC-5) |
| 2851 | Jemele Hill on Twitter: "No high profile rapper should agree to this meeting." / Twitter | https://mobile.twitter.com/jemelehill/status/1492247386864832512 | 2/11/2022 | 2/11/2022 4:32:45 PM(UTC-5) |
| 2852 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 4:32:42 PM(UTC-5) |
| 2853 | ASB News / MILITARY⛰ on Twitter: "Western Donetsk shelled 2x within the last hour by Ukrainian armed forces" / Twitter | https://mobile.twitter.com/ASBMilitary/status/1492245155268763656 | 2/11/2022 | 2/11/2022 4:32:32 PM(UTC-5) |
| 2854 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 4:32:21 PM(UTC-5) |
| 2855 | Electrical Meat Sack on Twitter: "ppl getting sorta worse because i can see the decline in ppl mental health, hope & kindness. like its all politically, economically | https://mobile.twitter.com/NoEmmeG/status/1491075818654679040 | 2/11/2022 | 2/11/2022 4:31:34 PM(UTC-5) |

| 2856 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 4:31:15 PM(UTC-5) |
|------|----------------|----------------------------------|-----------|------------------------------|
| 2857 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 4:31:12 PM(UTC-5) |
| 2858 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 4:31:12 PM(UTC-5) |
| 2859 | | https://mobile.twitter.com/ | 2/11/2022 | 2/11/2022 4:31:11 PM(UTC-5) |

| 2860 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 4:31:11 PM(UTC-5) |
|------|--|----------------------|-----------|------------------------------|
| 2861 | "suite 222" louisvilke office - Google Search | https://www.google.com/search?q=%22suite+222%22+louisvilke+office&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#ip=1 | 2/11/2022 | 2/11/2022 4:31:05 PM(UTC-5) |
| 2862 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 4:30:38 PM(UTC-5) |
| 2863 | Craig Greenberg on Instagram: "I am humbled and honored to receive the endorsement of Councilmembers Chambers | https://www.instagram.com/p/CZuVpMhlwme/ | 2/11/2022 | 2/11/2022 4:30:35 PM(UTC-5) |
| 2864 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 4:30:35 PM(UTC-5) |

| 2865 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 4:30:34 PM(UTC-5) |
|---|---|---|---|---|
| 2866 | Craig Greenberg on Instagram: "Have you been to @riotcafeky on Fourth Street? Olivia Griffin opened this social justice themed gathering place in hopes of creating change…" | https://www.instagram.com/p/CZzG6nDudnA/ | 2/11/2022 | 2/11/2022 4:30:33 PM(UTC-5) |
| 2867 | Armaan Rai (@armaanrxi_) • Instagram photos and videos | https://www.instagram.com/armaanrxi_/ | 2/11/2022 | 2/11/2022 4:30:30 PM(UTC-5) |
| 2868 | Craig Greenberg on Instagram: "Have you been to @riotcafeky on Fourth Street? Olivia Griffin opened this social justice themed gathering place in hopes of creating change…" | https://www.instagram.com/p/CZzG6nDudnA/ | 2/11/2022 | 2/11/2022 4:30:25 PM(UTC-5) |
| 2869 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 4:30:25 PM(UTC-5) |

| 2870 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 4:30:24 PM(UTC-5) |
|------|------|------|------|------|
| 2871 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771413151139668854/ | 2/11/2022 | 2/11/2022 4:30:23 PM(UTC-5) |
| 2872 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771413151441683029/ | 2/11/2022 | 2/11/2022 4:30:22 PM(UTC-5) |
| 2873 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771413089802071046/ | 2/11/2022 | 2/11/2022 4:30:21 PM(UTC-5) |
| 2874 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 4:30:18 PM(UTC-5) |
| 2875 | Instagram | https://www.instagram.com/explore/search/ | 2/11/2022 | 2/11/2022 4:30:16 PM(UTC-5) |

| 2876 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 4:30:14 PM(UTC-5) |
| 2877 | Instagram | https://www.instagram.com/p/CZqMrG6r5Gs/?chaining=true | 2/11/2022 | 2/11/2022 4:30:11 PM(UTC-5) |
| 2878 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 4:30:07 PM(UTC-5) |
| 2879 | Instagram | https://www.instagram.com/p/CZps2zDJHQH/?chaining=true | 2/11/2022 | 2/11/2022 4:29:52 PM(UTC-5) |
| 2880 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 4:29:50 PM(UTC-5) |

| 2881 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 4:29:46 PM(UTC-5) |
|------|-----------|-------------------------------------|-----------|------------------------------|
| 2882 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 4:29:42 PM(UTC-5) |
| 2883 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig?__xts__%5B 0%5D=12.AboI1mY- R_lm0_vr16UBQd8Z2nnwezHFXM8_MS_S4Wnmd hTR1-8F2hvgJWaIa0RfGCCf8XoPrh7yKth- 7iJGfGQOi2RS83pLS_f5urIB9zTPHFQV0O5TeK0L bxpQ2I5foLxkL9OABoOJaceo4CcFa64p2PULtTOMI WP- Hw8UjTypyJv6UhHU0QhLIB7mQkhCR1VPYQ2oItIq XhVjLubX2I4Uq1nBJzq1Fpf_xP1FobUHLo1kQEMb o0vkAHBUZzH5OA0qxDUgfEgvSuWy6a09WSDMM -UjXYVSh5yzPif-dS5pDz9ie- kWBMUX9k6ji6Vp52BunyZSh7v8apg6j3N7eiH2pZL 1DyHx1yszTDurvr0otUJHZsg9IIYdfxqnwjJdDzU&__t n__=%7E%7E | 2/11/2022 | 2/11/2022 4:29:29 PM(UTC-5) |
| 2884 | Craig Greenberg for Mayor - Today I announced that I'm running for Mayor of Louisville, Kentucky to build a better city that works for everyone. To get | https://m.facebook.com/photo.php?fbid=101238632 104147&id=100343625526981&set=a.19828454573 5822&source=48 | 2/11/2022 | 2/11/2022 4:29:28 PM(UTC-5) |

| 2885 | Timeline photos | https://m.facebook.com/photo.php?fbid=285229570374652&id=100066628345796&set=a.198284545735822&source=48 | 2/11/2022 | 2/11/2022 4:29:24 PM(UTC-5) |
| 2886 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig?__xts__%5B0%5D=12.AboI1mY-R_lm0_vr16UBQd8Z2nnwezHFXM8_MS_S4WnmdhTR1-8F2hvgJWaIa0RfGCCf8XoPrh7yKth-7iJGfGQOi2RS83pLS_f5urIB9zTPHFQV0O5TeK0LbxpQ2l5foLxkL9OABoOJaceo4CcFa64p2PULtTOMIWP-Hw8UjTypyJv6UhHU0QhLIB7mQkhCR1VPYQ2oItIqXhVjLubX2I4Uq1nBJzq1Fpf_xP1FobUHLo1kQEMbo0vkAHBUZzH5OA0qxDUgfEgvSuWy6a09WSDMM-UjXYVSh5yzPif-dS5pDz9ie-kWBMUX9k6ji6Vp52BunyZSh7v8apg6j3N7eiH2pZL1DyHx1yszTDurvr0otUJHZsg9lIYdfxqnwjJdDzU&__tn__=%7E%7E | 2/11/2022 | 2/11/2022 4:29:20 PM(UTC-5) |
| 2887 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig?__xts__%5B0%5D=12.AboI1mY-R_lm0_vr16UBQd8Z2nnwezHFXM8_MS_S4WnmdhTR1-8F2hvgJWaIa0RfGCCf8XoPrh7yKth-7iJGfGQOi2RS83pLS_f5urIB9zTPHFQV0O5TeK0LbxpQ2l5foLxkL9OABoOJaceo4CcFa64p2PULtTOMIWP-Hw8UjTypyJv6UhHU0QhLIB7mQkhCR1VPYQ2oItIqXhVjLubX2I4Uq1nBJzq1Fpf_xP1FobUHLo1kQEMbo0vkAHBUZzH5OA0qxDUgfEgvSuWy6a09WSDMM-UjXYVSh5yzPif-dS5pDz9ie-kWBMUX9k6ji6Vp52BunyZSh7v8apg6j3N7eiH2pZL1DyHx1yszTDurvr0otUJHZsg9lIYdfxqnwjJdDzU&__tn__=%7E%7E | 2/11/2022 | 2/11/2022 4:29:17 PM(UTC-5) |
| 2888 | Craig Greenberg for Mayor | https://m.facebook.com/home.php | 2/11/2022 | 2/11/2022 4:29:17 PM(UTC-5) |

| 2889 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig?__xts__%5B0%5D=12.AboI1mY-R_lm0_vr16UBQd8Z2nnwezHFXM8_MS_S4WnmdhTR1-8F2hvgJWaIa0RfGCCf8XoPrh7yKth-7iJGfGQOi2RS83pLS_f5urlB9zTPHFQV0O5TeK0LbxpQ2l5foLxkL9OABoOJaceo4CcFa64p2PULtTOMIWP-Hw8UjTypyJv6UhHU0QhLlB7mQkhCR1VPYQ2oItIqXhVjLubX2I4Uq1nBJzq1Fpf_xP1FobUHLo1kQEMbo0vkAHBUZzH5OA0qxDUgfEgvSuWy6a09WSDMM-UjXYVSh5yzPif-dS5pDz9ie-kWBMUX9k6ji6Vp52BunyZSh7v8apg6j3N7eiH2pZL1DyHx1yszTDurvr0otUJHZsg9llYdfxqnwjJdDzU&__tn__=%7E%7E | 2/11/2022 | 2/11/2022 4:29:17 PM(UTC-5) |
| 2890 | | https://www.facebook.com/RunWithCraig?__xts__[0]=12.AboI1mY-R_lm0_vr16UBQd8Z2nnwezHFXM8_MS_S4WnmdhTR1-8F2hvgJWaIa0RfGCCf8XoPrh7yKth-7iJGfGQOi2RS83pLS_f5urlB9zTPHFQV0O5TeK0LbxpQ2l5foLxkL9OABoOJaceo4CcFa64p2PULtTOMIWP-Hw8UjTypyJv6UhHU0QhLlB7mQkhCR1VPYQ2oItIqXhVjLubX2I4Uq1nBJzq1Fpf_xP1FobUHLo1kQEMbo0vkAHBUZzH5OA0qxDUgfEgvSuWy6a09WSDMM-UjXYVSh5yzPif-dS5pDz9ie-kWBMUX9k6ji6Vp52BunyZSh7v8apg6j3N7eiH2pZL1DyHx1yszTDurvr0otUJHZsg9llYdfxqnwjJdDzU&__tn__=~~ | 2/11/2022 | 2/11/2022 4:29:17 PM(UTC-5) |
| 2891 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 4:29:09 PM(UTC-5) |

| 2892 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 4:28:32 PM(UTC-5) |
|------|----------------|----------------------------------|-----------|------------------------------|
| 2893 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 4:28:31 PM(UTC-5) |
| 2894 | Ray McGovern: Expert Anti-Communist and Nonviolence as Counterinsurgency | https://fleawar.substack.com/p/ray-mcgovern-expert-anti-communist | 2/11/2022 | 2/11/2022 4:24:25 PM(UTC-5) |
| 2895 | Ray McGovern: Expert Anti-Communist and Nonviolence as Counterinsurgency | https://fleawar.substack.com/p/ray-mcgovern-expert-anti-communist | 2/11/2022 | 2/11/2022 4:24:19 PM(UTC-5) |
| 2896 | https://fleawar.substack.com/p/ray-mcgovern-expert-anti-communist | https://t.co/iFKQVuN8BL | 2/11/2022 | 2/11/2022 4:24:18 PM(UTC-5) |
| 2897 | king solomon baptist church louisville - Facebook Search | https://m.facebook.com/search/posts/?q=king%20solomon%20baptist%20church%20louisville&source=filter&isTrending=0&tsid=0.3840203381005759 | 2/11/2022 | 2/11/2022 4:23:02 PM(UTC-5) |

| 2898 | 9 am at King Solomon Church MLK Prayer &... - Councilman David James \| Facebook | https://m.facebook.com/story.php?story_fbid=4938388962895471&id=149531321781283 | 2/11/2022 | 2/11/2022 4:22:53 PM(UTC-5) |
| 2899 | king solomon baptist church louisville - Facebook Search | https://m.facebook.com/search/posts/?q=king%20solomon%20baptist%20church%20louisville&source=filter&isTrending=0&tsid=0.3840203381005759 | 2/11/2022 | 2/11/2022 4:22:48 PM(UTC-5) |
| 2900 | king solomon baptist church louisville - Facebook Search | https://m.facebook.com/search/top/?q=king%20solomon%20baptist%20church%20louisville&tsid=0.3840203381005759&source=result | 2/11/2022 | 2/11/2022 4:22:42 PM(UTC-5) |
| 2901 | King Solomon Missionary Baptist Church | https://m.facebook.com/groups/1803124797554442?group_view_referrer=search | 2/11/2022 | 2/11/2022 4:22:39 PM(UTC-5) |
| 2902 | king solomon baptist church louisville - Facebook Search | https://m.facebook.com/search/top/?q=king%20solomon%20baptist%20church%20louisville&tsid=0.3840203381005759&source=result | 2/11/2022 | 2/11/2022 4:22:34 PM(UTC-5) |
| 2903 | king solomon baptist church - Facebook Search | https://m.facebook.com/search/top/?q=king%20solomon%20baptist%20church&tsid=0.06427098289213917&source=result&soft=search | 2/11/2022 | 2/11/2022 4:22:33 PM(UTC-5) |
| 2904 | king solomon baptist church - Facebook Search | https://m.facebook.com/search/top/?q=king%20solomon%20baptist%20church&tsid=0.06427098289213917&source=result | 2/11/2022 | 2/11/2022 4:22:29 PM(UTC-5) |
| 2905 | king solomon baptist church - Facebook Search | https://m.facebook.com/groups/177666016366765?group_view_referrer=search | 2/11/2022 | 2/11/2022 4:22:28 PM(UTC-5) |
| 2906 | king solomon baptist church - Facebook Search | https://m.facebook.com/search/top/?q=king%20solomon%20baptist%20church&tsid=0.06427098289213917&source=result | 2/11/2022 | 2/11/2022 4:22:26 PM(UTC-5) |

| 2907 | Notifications | https://m.facebook.com/notifications.php?soft=search | 2/11/2022 | 2/11/2022 4:22:22 PM(UTC-5) |
|------|---------------|------------------------------------------------------|-----------|------------------------------|
| 2908 | Notifications | https://m.facebook.com/notifications.php?soft=search | 2/11/2022 | 2/11/2022 4:22:22 PM(UTC-5) |
| 2909 | Notifications | https://m.facebook.com/notifications.php?soft=search | 2/11/2022 | 2/11/2022 4:22:20 PM(UTC-5) |
| 2910 | Notifications | https://m.facebook.com/notifications.php | 2/11/2022 | 2/11/2022 4:22:19 PM(UTC-5) |
| 2911 | Facebook | https://m.facebook.com/ | 2/11/2022 | 2/11/2022 4:22:16 PM(UTC-5) |
| 2912 | Facebook | https://m.facebook.com/home.php | 2/11/2022 | 2/11/2022 4:22:16 PM(UTC-5) |
| 2913 | Facebook | https://m.facebook.com/ | 2/11/2022 | 2/11/2022 4:22:14 PM(UTC-5) |
| 2914 | | http://facebook.com/ | 2/11/2022 | 2/11/2022 4:22:14 PM(UTC-5) |

| 2915 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 4:19:35 PM(UTC-5) |
|------|------|------|------|------|
| 2916 | Instagram | https://www.instagram.com/accounts/activity/ | 2/11/2022 | 2/11/2022 4:19:25 PM(UTC-5) |
| 2917 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 3:50:17 PM(UTC-5) |
| 2918 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771413151139668854/ | 2/11/2022 | 2/11/2022 3:50:17 PM(UTC-5) |
| 2919 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771413151441683029/ | 2/11/2022 | 2/11/2022 3:50:17 PM(UTC-5) |
| 2920 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771413089802071046/ | 2/11/2022 | 2/11/2022 3:50:16 PM(UTC-5) |

| 2921 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 3:50:12 PM(UTC-5) |
| 2922 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 3:36:15 PM(UTC-5) |
| 2923 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 3:36:10 PM(UTC-5) |
| 2924 | Google | https://www.google.com/#sbfbu=1&pi= | 2/11/2022 | 2/11/2022 3:35:55 PM(UTC-5) |
| 2925 | Google | https://www.google.com/#sbfbu=1&pi= | 2/11/2022 | 2/11/2022 3:35:53 PM(UTC-5) |

| 2926 | Google | https://www.google.com/ | 2/11/2022 | 2/11/2022 3:35:52 PM(UTC-5) |
| 2927 | Google | https://www.google.com/ | 2/11/2022 | 2/11/2022 3:35:51 PM(UTC-5) |
| 2928 | Craig Greenberg | https://m.facebook.com/craig.a.greenberg | 2/11/2022 | 2/11/2022 2:47:10 PM(UTC-5) |
| 2929 | Craig Greenberg | https://m.facebook.com/craig.a.greenberg | 2/11/2022 | 2/11/2022 2:47:05 PM(UTC-5) |
| 2930 | Craig Greenberg | https://m.facebook.com/home.php | 2/11/2022 | 2/11/2022 2:47:05 PM(UTC-5) |

| 2931 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/11/2022 | 2/11/2022 2:46:55 PM(UTC-5) |
|------|------|------|------|------|
| 2932 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 2:46:53 PM(UTC-5) |
| 2933 | Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 2:46:52 PM(UTC-5) |
| 2934 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 2:33:10 PM(UTC-5) |

| 2935 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 2:33:08 PM(UTC-5) |
|------|----------------|----------------------------------|-----------|------------------------------|
| 2936 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 2:33:07 PM(UTC-5) |
| 2937 | | https://mobile.twitter.com/ | 2/11/2022 | 2/11/2022 2:33:07 PM(UTC-5) |
| 2938 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 2:33:07 PM(UTC-5) |

| 2939 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 2:33:00 PM(UTC-5) |
|------|------|------|------|------|
| 2940 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771413151139668854/ | 2/11/2022 | 2/11/2022 2:32:51 PM(UTC-5) |
| 2941 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771413151441683029/ | 2/11/2022 | 2/11/2022 2:32:50 PM(UTC-5) |
| 2942 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771413089802071046/ | 2/11/2022 | 2/11/2022 2:32:50 PM(UTC-5) |
| 2943 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2770802478378547230/ | 2/11/2022 | 2/11/2022 2:32:49 PM(UTC-5) |
| 2944 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 2:32:29 PM(UTC-5) |

| 2945 | Instagram | https://www.instagram.com/explore/search/ | 2/11/2022 | 2/11/2022 2:32:26 PM(UTC-5) |
|------|-----------|-------------------------------------------|-----------|------------------------------|
| 2946 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 2:32:24 PM(UTC-5) |
| 2947 | Kandice♡ (@kandy_sutton) • Instagram photos and videos | https://www.instagram.com/kandy_sutton/ | 2/11/2022 | 2/11/2022 2:32:21 PM(UTC-5) |
| 2948 | Stories • Instagram | https://www.instagram.com/stories/kandy_sutton/2770889510431866635/ | 2/11/2022 | 2/11/2022 2:32:19 PM(UTC-5) |
| 2949 | Stories • Instagram | https://www.instagram.com/stories/kandy_sutton/2771403447620069702/ | 2/11/2022 | 2/11/2022 2:32:18 PM(UTC-5) |
| 2950 | Stories • Instagram | https://www.instagram.com/stories/kandy_sutton/2770889510431866635/ | 2/11/2022 | 2/11/2022 2:32:17 PM(UTC-5) |
| 2951 | Stories • Instagram | https://www.instagram.com/stories/kandy_sutton/2770868456644675006/ | 2/11/2022 | 2/11/2022 2:32:16 PM(UTC-5) |

| 2952 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 2:32:12 PM(UTC-5) |
|------|-----------|----------------------------|-----------|------------------------------|
| 2953 | Stories • Instagram | https://www.instagram.com/stories/_tenneil/2771491731611701200/ | 2/11/2022 | 2/11/2022 2:32:10 PM(UTC-5) |
| 2954 | Stories • Instagram | https://www.instagram.com/stories/_tenneil/2771491731611701200/ | 2/11/2022 | 2/11/2022 2:32:08 PM(UTC-5) |
| 2955 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 2:32:03 PM(UTC-5) |
| 2956 | Craig Greenberg | https://m.facebook.com/craig.a.greenberg | 2/11/2022 | 2/11/2022 2:30:25 PM(UTC-5) |
| 2957 | Profile pictures | https://m.facebook.com/photo.php?fbid=10158317670396569&id=554871568&set=a.443723196568&source=11 | 2/11/2022 | 2/11/2022 2:30:22 PM(UTC-5) |

| 2958 | Craig Greenberg | https://m.facebook.com/craig.a.greenberg | 2/11/2022 | 2/11/2022 2:30:20 PM(UTC-5) |
|---|---|---|---|---|
| 2959 | Cover photos | https://m.facebook.com/photo.php?fbid=101582368 89086569&id=554871568&set=a.101582368893965 69&source=44 | 2/11/2022 | 2/11/2022 2:30:14 PM(UTC-5) |
| 2960 | Craig Greenberg | https://m.facebook.com/craig.a.greenberg?fref=nf&p n_ref=story | 2/11/2022 | 2/11/2022 2:30:13 PM(UTC-5) |
| 2961 | Craig Greenberg | https://m.facebook.com/craig.a.greenberg | 2/11/2022 | 2/11/2022 2:30:12 PM(UTC-5) |
| 2962 | Craig Greenberg | https://m.facebook.com/craig.a.greenberg | 2/11/2022 | 2/11/2022 2:30:11 PM(UTC-5) |
| 2963 | Craig Greenberg | https://m.facebook.com/craig.a.greenberg | 2/11/2022 | 2/11/2022 2:30:10 PM(UTC-5) |
| 2964 | Craig Greenberg - Thanks again to Lillian Brents with ATU local... | Facebook | https://m.facebook.com/story.php?story_fbid=10158 778642046569&id=554871568&m_entstream_sourc e=timeline | 2/11/2022 | 2/11/2022 2:30:09 PM(UTC-5) |
| 2965 | Transit Authority of River City (TARC) | https://m.facebook.com/ridetarc | 2/11/2022 | 2/11/2022 2:30:08 PM(UTC-5) |
| 2966 | Craig Greenberg - Thanks again to Lillian Brents with ATU local... | Facebook | https://m.facebook.com/story.php?story_fbid=10158 778642046569&id=554871568&m_entstream_sourc e=timeline | 2/11/2022 | 2/11/2022 2:30:07 PM(UTC-5) |

| 2967 | 111 w main st suite 222 - Google Search | https://www.google.com/search?q=111+w+main+st+suite+222&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:59:10 PM(UTC-5) |
| 2968 | 111 w main st suite 222 - Google Search | https://www.google.com/search?q=111+w+main+st+suite+222&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:59:06 PM(UTC-5) |
| 2969 | 111 w main st suite 222 - Google Search | https://www.google.com/search?q=111+w+main+st+suite+222&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:59:05 PM(UTC-5) |
| 2970 | 111 whiskey row - Google Search | https://www.google.com/search?q=111+whiskey+row&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjU8_3zqfj1AhUNDzQIHdyID_4Q_AUoA3oECAIQAw&biw=459&bih=781&dpr=3#imgrc=Fyzxo1OVU4vnkM | 2/11/2022 | 2/11/2022 1:57:43 PM(UTC-5) |
| 2971 | 111 whiskey row - Google Search | https://www.google.com/search?q=111+whiskey+row&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjU8_3zqfj1AhUNDzQIHdyID_4Q_AUoA3oECAIQAw&biw=459&bih=781&dpr=3 | 2/11/2022 | 2/11/2022 1:57:43 PM(UTC-5) |
| 2972 | 111 whiskey row - Google Search | https://www.google.com/search?q=111+whiskey+row&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjU8_3zqfj1AhUNDzQIHdyID_4Q_AUoA3oECAIQAw&biw=459&bih=781&dpr=3 | 2/11/2022 | 2/11/2022 1:56:48 PM(UTC-5) |
| 2973 | 111 whiskey row - Google Search | https://www.google.com/search?q=111+whiskey+row&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjU8_3zqfj1AhUNDzQIHdyID_4Q_AUoA3oECAIQAw&biw=459&bih=781&dpr=3#imgrc=7fOIuK6UMYn7VM | 2/11/2022 | 2/11/2022 1:56:46 PM(UTC-5) |

| 2974 | 111 whiskey row - Google Search | https://www.google.com/search?q=111+whiskey+row&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjU8_3zqfj1AhUNDzQIHdyID_4Q_AUoA3oECAIQAw&biw=459&bih=781&dpr=3 | 2/11/2022 | 2/11/2022 1:56:46 PM(UTC-5) |
| 2975 | 111 whiskey row - Google Search | https://www.google.com/search?q=111+whiskey+row&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjU8_3zqfj1AhUNDzQIHdyID_4Q_AUoA3oECAIQAw&biw=459&bih=781&dpr=3 | 2/11/2022 | 2/11/2022 1:56:40 PM(UTC-5) |
| 2976 | 111 whiskey row - Google Search | https://www.google.com/search?q=111+whiskey+row&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjU8_3zqfj1AhUNDzQIHdyID_4Q_AUoA3oECAIQAw&biw=459&bih=781&dpr=3 | 2/11/2022 | 2/11/2022 1:56:38 PM(UTC-5) |
| 2977 | 111 whiskey row - Google Search | https://www.google.com/search?q=111+whiskey+row&client=safari&hl=en-us&prmd=mnixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjU8_3zqfj1AhUNDzQIHdyID_4Q_AUoA3oECAIQAw&biw=459&bih=781&dpr=3 | 2/11/2022 | 2/11/2022 1:56:37 PM(UTC-5) |
| 2978 | 111 whiskey row suite 222 - Google Search | https://www.google.com/search?q=111+whiskey+row+suite+222&client=safari&hl=en-us&ei=RrEGYtS4FI2e0PEP3JG-8A8&oq=111+whiskey+row+suite+222&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABOgcIABBHELADOgsILHCABBDHARCvAToGCAAQFhAeOgUIIRCrAjoICCEQFhAdEB46BQghEKABgAEKIESgQIQRgAUOoFWOMYYIkcaAJwAXgAgAH_AYgB6AqSAQUyLjYuMpgBAKABAcgBCMABAQ&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 1:56:30 PM(UTC-5) |

| 2979 | 111 whiskey row suite 222 - Google Search | https://www.google.com/search?q=111+whiskey+row+suite+222&client=safari&hl=en-us&ei=RrEGYtS4FI2e0PEP3JG-8A8&oq=111+whiskey+row+suite+222&gs_lcp=ChNtb2JpbGGUtZ3dzLXdpei1zZXJwEAMyBQghEKABOgcIABBHELADOgsILhCABBDHARCvAToGCAAQFhAeOgUIIRCrAjoICCEQFhAdEB46BQgAEKIESgQIQRgAUOoFWOMYYlkcaAJwAXgAgAH_AYgB6AqSAQUyLjYuMpgBAKABACgBCMABAQ&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 1:56:21 PM(UTC-5) |
| 2980 | 111 whiskey row suite 222 - Google Search | https://www.google.com/search?q=111+whiskey+row+suite+222&client=safari&hl=en-us&ei=RrEGYtS4FI2e0PEP3JG-8A8&oq=111+whiskey+row+suite+222&gs_lcp=ChNtb2JpbGGUtZ3dzLXdpei1zZXJwEAMyBQghEKABOgcIABBHELADOgsILhCABBDHARCvAToGCAAQFhAeOgUIIRCrAjoICCEQFhAdEB46BQgAEKIESgQIQRgAUOoFWOMYYlkcaAJwAXgAgAH_AYgB6AqSAQUyLjYuMpgBAKABACgBCMABAQ&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 1:56:20 PM(UTC-5) |
| 2981 | 111 whiskey row - Google Search | https://www.google.com/search?q=111+whiskey+row&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:56:20 PM(UTC-5) |
| 2982 | 111 whiskey row - Google Search | https://www.google.com/search?q=111+whiskey+row&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#sbfbu=1&pi=111%20whiskey%20row | 2/11/2022 | 2/11/2022 1:56:17 PM(UTC-5) |
| 2983 | 111 whiskey row - Google Search | https://www.google.com/search?q=111+whiskey+row&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:56:10 PM(UTC-5) |

| 2984 | 111 whiskey row - Google Search | https://www.google.com/search?q=111+whiskey+row&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:56:07 PM(UTC-5) |
| 2985 | 111 whiskey row - Google Search | https://www.google.com/search?q=111+whiskey+row&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:56:06 PM(UTC-5) |
| 2986 | Greenberg for Mayor | https://greenbergformayor.com/#meet-craig | 2/11/2022 | 2/11/2022 1:55:26 PM(UTC-5) |
| 2987 | Greenberg for Mayor | https://greenbergformayor.com/#stay-informed | 2/11/2022 | 2/11/2022 1:55:24 PM(UTC-5) |
| 2988 | Greenberg for Mayor | https://greenbergformayor.com/#run | 2/11/2022 | 2/11/2022 1:55:18 PM(UTC-5) |
| 2989 | Greenberg for Mayor | https://greenbergformayor.com/ | 2/11/2022 | 2/11/2022 1:54:55 PM(UTC-5) |
| 2990 | Greenberg for Mayor | https://greenbergformayor.com/ | 2/11/2022 | 2/11/2022 1:54:50 PM(UTC-5) |

| 2991 | craig greenberg "campaign office" - Google Search | https://www.google.com/search?q=craig+greenberg+%22campaign+office%22&client=safari&hl=en-us&ei=3rAGYreUJJbM0PEP18WckAU&oq=craig+greenberg+%22campaign+office%22&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQgAEKIEMgUIABCiBDoHCAAQRxCwAzoFCCEQoAE6BAghEApKBAhBGABQmQlY4SpgsС1oA3ABeACAAeMBiAHoBJIBBTIuMi4xmAEAoAEByAEIwAEB&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 1:54:45 PM(UTC-5) |
| 2992 | craig greenberg "campaign office" - Google Search | https://www.google.com/search?q=craig+greenberg+%22campaign+office%22&client=safari&hl=en-us&ei=3rAGYreUJJbM0PEP18WckAU&oq=craig+greenberg+%22campaign+office%22&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQgAEKIEMgUIABCiBDoHCAAQRxCwAzoFCCEQoAE6BAghEApKBAhBGABQmQlY4SpgsС1oA3ABeACAAeMBiAHoBJIBBTIuMi4xmAEAoAEByAEIwAEB&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 1:54:40 PM(UTC-5) |
| 2993 | craig greenberg "campaign office" - Google Search | https://www.google.com/search?q=craig+greenberg+%22campaign+office%22&client=safari&hl=en-us&ei=3rAGYreUJJbM0PEP18WckAU&oq=craig+greenberg+%22campaign+office%22&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQgAEKIEMgUIABCiBDoHCAAQRxCwAzoFCCEQoAE6BAghEApKBAhBGABQmQlY4SpgsС1oA3ABeACAAeMBiAHoBJIBBTIuMi4xmAEAoAEByAEIwAEB&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 1:54:40 PM(UTC-5) |
| 2994 | craig greenberg campaign office - Google Search | https://www.google.com/search?q=craig+greenberg+campaign+office&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:54:39 PM(UTC-5) |
| 2995 | craig greenberg campaign office - Google Search | https://www.google.com/search?q=craig+greenberg+campaign+office&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#sbfbu=1&pi=craig%20greenberg%20campaign%20office | 2/11/2022 | 2/11/2022 1:54:34 PM(UTC-5) |

| 2996 | craig greenberg campaign office - Google Search | https://www.google.com/search?q=craig+greenberg+campaign+office&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:54:25 PM(UTC-5) |
| 2997 | craig greenberg campaign office - Google Search | https://www.google.com/search?q=craig+greenberg+campaign+office&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:54:23 PM(UTC-5) |
| 2998 | craig greenberg campaign office - Google Search | https://www.google.com/search?q=craig+greenberg+campaign+office&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:54:22 PM(UTC-5) |
| 2999 | Craig Greenberg | https://m.facebook.com/craig.a.greenberg | 2/11/2022 | 2/11/2022 1:53:49 PM(UTC-5) |
| 3000 | craig greenberg - Facebook Search | https://m.facebook.com/search/posts/?q=craig%20greenberg&source=filter&isTrending=0&tsid=0.48995347800465383 | 2/11/2022 | 2/11/2022 1:51:46 PM(UTC-5) |

| 3001 | craig greenberg - Facebook Search | https://m.facebook.com/teneshablakeymarshall/posts/pcb.1304283763424090/?photo_id=1304282176757582&mds=%2Fphotos%2Fviewer%2F%3Fphotoset_token%3Dpcb.1304283763424090%26photo%3D1304282176757582%26profileid%3D100050274583570%26source%3D48%26__xts__[0]%3D12.AboOJABzM-_LPIuC72JWDDnwFbGul5cy3_4f24jKpAF9Q2qQVhLuxaq7lPBxCYdC7UE-aA1jvEQnNvVULP2B-WwLLGmMMwwg3PX0iflg-61WTK7s_2pw0OiHKAWylyyh87-y8vdLiHsgug2vQ-veLZ97vgJbQnj4H9alOL73pmIG_i5QAl5LPcq7pYynpde7R69dRdk4CFDb6nBtflP-b87ANalJuqwSLtLN0nJ2g8MVNjQKegGDBOshlkjHOjtksVar8NE4ar9r8gugKuneafGZYEbsZ2WPFP1fj1wuD12QW-8ojBy8WYuZc_kPJqOCzRPtGqVcjgBmfW2t0YOQMdUYPDSeDfjCUfgzfHeo1rpVZsSBvrMyH6TWv4BiAuZvhcU%26__tn__%3DEH%26cached_data%3Dfalse%26ftid%3D&mdp=1&mdf=1 | 2/11/2022 | 2/11/2022 1:51:25 PM(UTC-5) |
| 3002 | craig greenberg - Facebook Search | https://m.facebook.com/search/posts/?q=craig%20greenberg&source=filter&isTrending=0&tsid=0.48995347800465383 | 2/11/2022 | 2/11/2022 1:51:15 PM(UTC-5) |

| 3003 | craig greenberg - Facebook Search | https://m.facebook.com/deshawn.price.9/posts/pcb.708636176973137/?photo_id=708632980306790&mds=%2Fphotos%2Fviewer%2F%3Fphotoset_token%3Dpcb.708636176973137%26photo%3D708632980306790%26profileid%3D100050274583570%26source%3D48%26__xts__[0]%3D12.AbrEdHZjrdJLG9cg6WwWY8xenaIxdZxUP1L8KWNT7IE-ZP_3B7OWS0oFD-Tjb53eISSOFIhj3Jr-mrB67QjLySzhcrBO1w1q_h1k-Ao2FdQkXFWSZOkywVqG34rrJZTd4ecaAwOloDxP9peN6j4MDfkFAAVxzV6EeTao_GIhsfKgvAON6MO9gRuiaDFUhigCi76CeW6FdvJOz9q_oD4_-8Bc22Qb7GtOcpob0YRrmFPwh3GSnfMwuPrpD4i2L_Vudx4QtHhoxRzCn0mvUvANdCmZkVRtKoLXGdrdDT_DIn5Uge5h73HlDK4zER7RaX_W3WjUkObEJJA3yVs0qxo-E116YYWAc03-51aXV1LvCDR7cKEEIMf4wFnSyifJWa5I_3A%26__tn__%3DEH%26cached_data%3Dtrue%26ftid%3D&mdp=1&mdf=1 | 2/11/2022 | 2/11/2022 1:51:14 PM(UTC-5) |
| 3004 | craig greenberg - Facebook Search | https://m.facebook.com/search/posts/?q=craig%20greenberg&source=filter&isTrending=0&tsid=0.48995347800465383 | 2/11/2022 | 2/11/2022 1:51:13 PM(UTC-5) |

| 3005 | craig greenberg - Facebook Search | https://m.facebook.com/deshawn.price.9/posts/pcb.708636176973137/?photo_id=708632990306789&mds=%2Fphotos%2Fviewer%2F%3Fphotoset_token%3Dpcb.708636176973137%26photo%3D708632990306789%26profileid%3D100050274583570%26source%3D48%26__xts__[0]%3D12.AbrEdHZjrdJLG9cg6WwWY8xenaIxdZxUP1L8KWNT7IE-ZP_3B7OWS0oFD-Tjb53eISSOFIhj3Jr-mrB67QjLySzhcrBO1w1q_h1k-Ao2FdQkXFWSZOkywVqG34rrJZTd4ecaAwOloDxP9peN6j4MDfkFAAVxzV6EeTao_GIhsfKgvAON6MO9gRuiaDFUhigCi76CeW6FdvJOz9q_oD4_-8Bc22Qb7GtOcpob0YRrmFPwh3GSnfMwuPrpD4i2L_Vudx4QtHhoxRzCn0mvUvANdCmZkVRtKoLXGdrdDT_DIn5Uge5h73HlDK4zER7RaX_W3WjUkObEJJA3yVs0qxo-E116YYWAc03-51aXV1LvCDR7cKEEIMf4wFnSyifJWa5I_3A%26__tn__%3DEH%26cached_data%3Dtrue%26ftid%3D&mdp=1&mdf=1 | 2/11/2022 | 2/11/2022 1:51:12 PM(UTC-5) |
| 3006 | craig greenberg - Facebook Search | https://m.facebook.com/search/posts/?q=craig%20greenberg&source=filter&isTrending=0&tsid=0.48995347800465383 | 2/11/2022 | 2/11/2022 1:51:10 PM(UTC-5) |

| 3007 | craig greenberg - Facebook Search | https://m.facebook.com/deshawn.price.9/posts/pcb.708636176973137/?photo_id=708650490305039&mds=%2Fphotos%2Fviewer%2F%3Fphotoset_token%3Dpcb.708636176973137%26photo%3D708650490305039%26profileid%3D100050274583570%26source%3D48%26__xts__[0]%3D12.AbrEdHZjrdJLG9cg6WwWY8xenaIxdZxUP1L8KWNT7IE-ZP_3B7OWS0oFD-Tjb53eISSOFIhj3Jr-mrB67QjLySzhcrBO1w1q_h1k-Ao2FdQkXFWSZOkywVqG34rrJZTd4ecaAwOloDxP9peN6j4MDfkFAAVxzV6EeTao_GIhsfKgvAON6MO9gRuiaDFUhigCi76CeW6FdvJOz9q_oD4_-8Bc22Qb7GtOcpob0YRrmFPwh3GSnfMwuPrpD4i2L_Vudx4QtHhoxRzCn0mvUvANdCmZkVRtKoLXGdrdDT_DIn5Uge5h73HIDK4zER7RaX_W3WjUkObEJJA3yVs0qxo-E116YYWAc03-51aXV1LvCDR7cKEEIMf4wFnSyifJWa5I_3A%26__tn__%3DEH%26cached_data%3Dfalse%26ftid%3D&mdp=1&mdf=1 | 2/11/2022 | 2/11/2022 1:51:05 PM(UTC-5) |
|---|---|---|---|---|
| 3008 | craig greenberg - Facebook Search | https://m.facebook.com/search/posts/?q=craig%20greenberg&source=filter&isTrending=0&tsid=0.48995347800465383 | 2/11/2022 | 2/11/2022 1:50:56 PM(UTC-5) |
| 3009 | Josh Poe - Louisville Mayor candidate Craig Greenberg owes the... | Facebook | https://m.facebook.com/story.php?story_fbid=463807351896914&id=100048029598207&anchor_composer=false | 2/11/2022 | 2/11/2022 1:50:55 PM(UTC-5) |
| 3010 | People who shared this | https://m.facebook.com/browse/shares?id=463807351896914 | 2/11/2022 | 2/11/2022 1:50:52 PM(UTC-5) |
| 3011 | Josh Poe - Louisville Mayor candidate Craig Greenberg owes the... | Facebook | https://m.facebook.com/story.php?story_fbid=463807351896914&id=100048029598207&anchor_composer=false | 2/11/2022 | 2/11/2022 1:50:40 PM(UTC-5) |

| 3012 | craig greenberg - Facebook Search | https://m.facebook.com/search/posts/?q=craig%20greenberg&source=filter&isTrending=0&tsid=0.48995347800465383 | 2/11/2022 | 2/11/2022 1:50:34 PM(UTC-5) |
|------|-----------------------------------|------------------------------------------------------------------------------------------------------------|-----------|------------------------------|
| 3013 | craig greenberg - Facebook Search | https://m.facebook.com/search/top/?q=craig%20greenberg&tsid=0.48995347800465383&source=result | 2/11/2022 | 2/11/2022 1:50:32 PM(UTC-5) |
| 3014 | Facebook | https://m.facebook.com/?soft=search | 2/11/2022 | 2/11/2022 1:50:27 PM(UTC-5) |
| 3015 | Facebook | https://m.facebook.com/?soft=search | 2/11/2022 | 2/11/2022 1:50:27 PM(UTC-5) |
| 3016 | Facebook | https://m.facebook.com/?_rdr | 2/11/2022 | 2/11/2022 1:50:09 PM(UTC-5) |
| 3017 | Copper Saxs | https://m.facebook.com/hiswife.payne?ref=bookmarks | 2/11/2022 | 2/11/2022 1:49:42 PM(UTC-5) |
| 3018 | Facebook | https://m.facebook.com/?soft=bookmarks | 2/11/2022 | 2/11/2022 1:49:40 PM(UTC-5) |
| 3019 | Facebook | https://m.facebook.com/?soft=bookmarks | 2/11/2022 | 2/11/2022 1:49:40 PM(UTC-5) |

| 3020 | Facebook | https://m.facebook.com/?_rdr | 2/11/2022 | 2/11/2022 1:49:36 PM(UTC-5) |
|------|----------|------------------------------|-----------|------------------------------|
| 3021 | Facebook | https://m.facebook.com/home.php | 2/11/2022 | 2/11/2022 1:49:36 PM(UTC-5) |
| 3022 | Facebook | https://m.facebook.com/?_rdr | 2/11/2022 | 2/11/2022 1:49:32 PM(UTC-5) |
| 3023 |  | https://m.facebook.com/login/save-device/cancel/?flow=interstitial_nux&nux_source=account_recovery | 2/11/2022 | 2/11/2022 1:49:32 PM(UTC-5) |
| 3024 | Facebook | https://m.facebook.com/settings/account/password/survey/?po=keep_sessions&next=https%3A%2F%2Fm.facebook.com%2Flogin%2Fsave-device%2F%3Flogin_source%3Daccount_recovery&_rdr#_=_ | 2/11/2022 | 2/11/2022 1:49:25 PM(UTC-5) |
| 3025 | Facebook | https://m.facebook.com/settings/account/password/survey/?po=keep_sessions&next=https%3A%2F%2Fm.facebook.com%2Flogin%2Fsave-device%2F%3Flogin_source%3Daccount_recovery&_rdr#_=_ | 2/11/2022 | 2/11/2022 1:49:22 PM(UTC-5) |
| 3026 | Log out of other devices? | https://m.facebook.com/home.php | 2/11/2022 | 2/11/2022 1:49:22 PM(UTC-5) |
| 3027 | Log out of other devices? | https://m.facebook.com/settings/account/password/survey/?po=keep_sessions&next=https%3A%2F%2Fm.facebook.com%2Flogin%2Fsave-device%2F%3Flogin_source%3Daccount_recovery&_rdr#_=_ | 2/11/2022 | 2/11/2022 1:49:21 PM(UTC-5) |

| 3028 | | https://m.facebook.com/recover/password/write/?u= 100050274583570&n=365814&ars=m_lara_first_password_failure&fl=default_recover | 2/11/2022 | 2/11/2022 1:49:21 PM(UTC-5) |
|---|---|---|---|---|
| 3029 | Choose a New Password | https://m.facebook.com/recover/password/?u=100050274583570&n=365814&ars=m_lara_first_password_failure&fl=default_recover&sih=0&msgr=0&_rdr | 2/11/2022 | 2/11/2022 1:49:10 PM(UTC-5) |
| 3030 | Choose a New Password | https://m.facebook.com/recover/password/?u=100050274583570&n=365814&ars=m_lara_first_password_failure&fl=default_recover&sih=0&msgr=0&_rdr | 2/11/2022 | 2/11/2022 1:49:06 PM(UTC-5) |
| 3031 | | https://m.facebook.com/recover/code/?ars=m_lara_first_password_failure&ph%5B0%5D=%2B15025005683&rm=send_sms&spc=0&fl=default_recover&try=1 | 2/11/2022 | 2/11/2022 1:49:06 PM(UTC-5) |
| 3032 | Enter security code | https://m.facebook.com/recover/code/?ars=m_lara_first_password_failure&ph%5B0%5D=%2B15025005683&rm=send_sms&hash=AUaGKIU7EFJtJ1SE14o&_rdr | 2/11/2022 | 2/11/2022 1:49:00 PM(UTC-5) |
| 3033 | | https://m.facebook.com/ajax/recover/initiate/?ctx=strong_rec_continue&sr=0&ars=m_lara_first_password_failure | 2/11/2022 | 2/11/2022 1:49:00 PM(UTC-5) |
| 3034 | Facebook - Log In or Sign Up | https://m.facebook.com/ | 2/11/2022 | 2/11/2022 1:48:00 PM(UTC-5) |
| 3035 | Forgot Password | Can't Log In | Facebook | https://m.facebook.com/ | 2/11/2022 | 2/11/2022 1:47:57 PM(UTC-5) |

| 3036 |  | http://facebook.com/ | 2/11/2022 | 2/11/2022 1:47:57 PM(UTC-5) |
|---|---|---|---|---|
| 3037 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 1:47:50 PM(UTC-5) |
| 3038 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 1:47:48 PM(UTC-5) |
| 3039 |  | https://twitter.com/ | 2/11/2022 | 2/11/2022 1:47:48 PM(UTC-5) |
| 3040 |  | https://mobile.twitter.com/ | 2/11/2022 | 2/11/2022 1:47:48 PM(UTC-5) |

| 3041 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 1:47:48 PM(UTC-5) |
|---|---|---|---|---|
| 3042 | DavidJamesforLouisville (@davidjamesforlouisville) • Instagram photos and videos | https://www.instagram.com/davidjamesforlouisville/ | 2/11/2022 | 2/11/2022 1:47:37 PM(UTC-5) |
| 3043 | Craig Greenberg on Instagram: "I am humbled and honored to receive the endorsement of Councilmembers Chambers | https://www.instagram.com/p/CZuVpMhlwme/ | 2/11/2022 | 2/11/2022 1:47:30 PM(UTC-5) |
| 3044 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:47:30 PM(UTC-5) |
| 3045 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:47:28 PM(UTC-5) |

| 3046 | Craig Greenberg on Instagram: "Have you been to @riotcafeky on Fourth Street? Olivia Griffin opened this social justice themed gathering place in hopes of creating change…" | https://www.instagram.com/p/CZzG6nDudnA/ | 2/11/2022 | 2/11/2022 1:47:16 PM(UTC-5) |
| 3047 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:47:16 PM(UTC-5) |
| 3048 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:47:15 PM(UTC-5) |
| 3049 | Craig Greenberg on Instagram: "There are only two HBCU's in Kentucky and we are so lucky to have one of them in #Louisville! | https://www.instagram.com/p/CZb9ml3uM7U/ | 2/11/2022 | 2/11/2022 1:47:09 PM(UTC-5) |
| 3050 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:47:09 PM(UTC-5) |

| 3051 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:47:05 PM(UTC-5) |
| 3052 | Craig Greenberg on Instagram: "On this National #Spouses Day, I want to send my love to my incredible wife, Rachel. You are | https://www.instagram.com/p/CZMfY4SOyo3/ | 2/11/2022 | 2/11/2022 1:47:04 PM(UTC-5) |
| 3053 | Craig Greenberg on Instagram: "On this National #Spouses Day, I want to send my love to my incredible wife, Rachel. You are | https://www.instagram.com/p/CZMfY4SOyo3/comments/ | 2/11/2022 | 2/11/2022 1:47:00 PM(UTC-5) |
| 3054 | Craig Greenberg on Instagram: "On this National #Spouses Day, I want to send my love to my incredible wife, Rachel. You are | https://www.instagram.com/p/CZMfY4SOyo3/ | 2/11/2022 | 2/11/2022 1:46:54 PM(UTC-5) |
| 3055 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:46:54 PM(UTC-5) |
| 3056 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:46:52 PM(UTC-5) |

| 3057 | Craig Greenberg on Instagram: "Daniel, I've loved running with you all across #Louisville these past few weeks. Together, we | https://www.instagram.com/p/CY_4Rfnlv_8/ | 2/11/2022 | 2/11/2022 1:46:51 PM(UTC-5) |
| 3058 | Rachel Greenberg (@rachegreenberg) • Instagram photos and videos | https://www.instagram.com/rachegreenberg/ | 2/11/2022 | 2/11/2022 1:46:49 PM(UTC-5) |
| 3059 | Craig Greenberg on Instagram: "Daniel, I've loved running with you all across #Louisville these past few weeks. Together, we | https://www.instagram.com/p/CY_4Rfnlv_8/ | 2/11/2022 | 2/11/2022 1:46:46 PM(UTC-5) |
| 3060 | Benjamin Greenberg (@ben_greenberg05) • Instagram photos and videos | https://www.instagram.com/ben_greenberg05/ | 2/11/2022 | 2/11/2022 1:46:44 PM(UTC-5) |
| 3061 | Craig Greenberg on Instagram: "Daniel, I've loved running with you all across #Louisville these past few weeks. Together, we | https://www.instagram.com/p/CY_4Rfnlv_8/ | 2/11/2022 | 2/11/2022 1:46:36 PM(UTC-5) |
| 3062 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:46:36 PM(UTC-5) |

| 3063 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:46:34 PM(UTC-5) |
|------|------|------|------|------|
| 3064 | Craig Greenberg on Instagram: "On this Martin Luther King Jr. Day, I am reminded of a speech Dr. King gave right here in | https://www.instagram.com/p/CY1NSZhOE6Y/ | 2/11/2022 | 2/11/2022 1:46:33 PM(UTC-5) |
| 3065 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:46:33 PM(UTC-5) |
| 3066 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:46:31 PM(UTC-5) |
| 3067 | Craig Greenberg on Instagram: "Had a fun 7 mile #runwithcraig this morning #run #running #fun #7miles #louisville #502" | https://www.instagram.com/p/CYw3mucqoNV/ | 2/11/2022 | 2/11/2022 1:46:30 PM(UTC-5) |
| 3068 | Craig Greenberg on Instagram: "Had a fun 7 mile #runwithcraig this morning #run #running #fun #7miles #louisville #502" | https://www.instagram.com/p/CYw3mucqoNV/comments/ | 2/11/2022 | 2/11/2022 1:46:22 PM(UTC-5) |

| 3069 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/p/CYw3mucqoNV/ | 2/11/2022 | 2/11/2022 1:46:20 PM(UTC-5) |
| 3070 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:46:20 PM(UTC-5) |
| 3071 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:46:18 PM(UTC-5) |
| 3072 | Instagram video by Craig Greenberg • Jan 11, 2022 at 5:12 PM | https://www.instagram.com/p/CYmyjbTKQN5/ | 2/11/2022 | 2/11/2022 1:46:13 PM(UTC-5) |
| 3073 | Roderick Purdy (@roderickvpurdy) • Instagram photos and videos | https://www.instagram.com/roderickvpurdy/ | 2/11/2022 | 2/11/2022 1:46:09 PM(UTC-5) |
| 3074 | Instagram video by Craig Greenberg • Jan 11, 2022 at 5:12 PM | https://www.instagram.com/p/CYmyjbTKQN5/ | 2/11/2022 | 2/11/2022 1:46:01 PM(UTC-5) |
| 3075 | Jaylah Hamilton (@jaylah.hamilton_) • Instagram photos and videos | https://www.instagram.com/jaylah.hamilton_/ | 2/11/2022 | 2/11/2022 1:45:56 PM(UTC-5) |

| 3076 | Instagram video by Craig Greenberg • Jan 11, 2022 at 5:12 PM | https://www.instagram.com/p/CYmyjbTKQN5/ | 2/11/2022 | 2/11/2022 1:45:52 PM(UTC-5) |
| 3077 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:45:52 PM(UTC-5) |
| 3078 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:45:20 PM(UTC-5) |
| 3079 | Craig Greenberg on Instagram: "One step towards equity in our community and one I'm proud to be a part of. I hope this important | https://www.instagram.com/p/CLp8lFAF_IA/ | 2/11/2022 | 2/11/2022 1:45:12 PM(UTC-5) |
| 3080 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:45:12 PM(UTC-5) |

| 3081 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:45:05 PM(UTC-5) |
|------|------|------|------|------|
| 3082 | Craig Greenberg on Instagram: ""Together, we'll create a great connected community for all!" I have known Barbara for 20 years | https://www.instagram.com/p/CQGqjxNBxeP/ | 2/11/2022 | 2/11/2022 1:43:42 PM(UTC-5) |
| 3083 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:43:42 PM(UTC-5) |
| 3084 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:43:36 PM(UTC-5) |
| 3085 | Craig Greenberg on Instagram: "I'm excited for our future! It was great to see so many young people fired up about getting | https://www.instagram.com/p/CSAPba3FNnp/ | 2/11/2022 | 2/11/2022 1:43:27 PM(UTC-5) |

| 3086 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:43:26 PM(UTC-5) |
| 3087 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:43:15 PM(UTC-5) |
| 3088 | Craig Greenberg on Instagram: "As my heart still reels from yesterday's tragedy, I attended a summit today on another crisis | https://www.instagram.com/p/CULS7SOFE-d/ | 2/11/2022 | 2/11/2022 1:43:08 PM(UTC-5) |
| 3089 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:43:08 PM(UTC-5) |
| 3090 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:42:54 PM(UTC-5) |

| 3091 | Craig Greenberg on Instagram: "CALLING ALL VOLUNTEERS IN #LOUISVILLE RSVP to Max Morley (max@greenbergformayor.com) if you'd like to attend!" | https://www.instagram.com/p/CZKhjTCF_Xr/ | 2/11/2022 | 2/11/2022 1:42:47 PM(UTC-5) |
| --- | --- | --- | --- | --- |
| 3092 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:42:47 PM(UTC-5) |
| 3093 | "suite 222" louisvilke office - Google Search | https://www.google.com/search?q=%22suite+222%22+louisvilke+office+ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#ip=1 | 2/11/2022 | 2/11/2022 1:39:52 PM(UTC-5) |
| 3094 | "suite 222" louisvilke office - Google Search | https://www.google.com/search?q=%22suite+222%22+louisvilke+office+ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:39:35 PM(UTC-5) |
| 3095 | "suite 222" louisvilke office - Google Search | https://www.google.com/search?q=%22suite+222%22+louisvilke+office+ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:39:34 PM(UTC-5) |
| 3096 | "suite 222" louisvilke office - Google Search | https://www.google.com/search?q=%22suite+222%22+louisvilke+office+ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:39:33 PM(UTC-5) |

| 3097 | Logan Street Market \| Louisville's Public Urban Market - Louisville, KY | https://loganstmarket.com/ | 2/11/2022 | 2/11/2022 1:39:15 PM(UTC-5) |
| 3098 | Logan Street Market \| Louisville's Public Urban Market - Louisville, KY | https://loganstmarket.com/ | 2/11/2022 | 2/11/2022 1:39:08 PM(UTC-5) |
| 3099 | logan street market - Google Search | https://www.google.com/search?q=logan+street+market&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:39:04 PM(UTC-5) |
| 3100 | logan street market - Google Search | https://www.google.com/search?q=logan+street+market&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:39:03 PM(UTC-5) |
| 3101 | "craig greenberg" "suite 222" louisville office - Google Search | https://www.google.com/search?q=%22craig+greenberg%22+%22suite+222%22+louisville+office&client=safari&hl=en-us&ei=Mq0GYp6hI6TK0PEPlJWQuA8&oq=%22craig+greenberg%22+%22suite+222%22+louisville+office&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQgAEKIEMgUIABCiBDoHCAAQRxCwA0oECEEYAFDdEFjfIGD3JGgCcAF4AIABkQGIAaICkgEDMC4ymAEAoAEByAEIwAEB&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 1:38:55 PM(UTC-5) |

| 3102 | "craig greenberg" "suite 222" louisville office - Google Search | https://www.google.com/search?q=%22craig+greenberg%22+%22suite+222%22+louisville+office&client=safari&hl=en-us&ei=Mq0GYp6hI6TK0PEPlJWQuA8&oq=%22craig+greenberg%22+%22suite+222%22+louisville+office&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQgAEKIEMgUIABCiBDoHCAAQRxCwA0oECEEYAFDdEFjflGD3JGgCcAF4AIABkQGIAaICkgEDMC4ymAEAoAEByAEIwAEB&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 1:38:51 PM(UTC-5) |
| 3103 | "craig greenberg" "suite 222" louisville office - Google Search | https://www.google.com/search?q=%22craig+greenberg%22+%22suite+222%22+louisville+office&client=safari&hl=en-us&ei=Mq0GYp6hI6TK0PEPlJWQuA8&oq=%22craig+greenberg%22+%22suite+222%22+louisville+office&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQgAEKIEMgUIABCiBDoHCAAQRxCwA0oECEEYAFDdEFjflGD3JGgCcAF4AIABkQGIAaICkgEDMC4ymAEAoAEByAEIwAEB&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 1:38:50 PM(UTC-5) |
| 3104 | craig greenberg "suite 222" louisville office - Google Search | https://www.google.com/search?q=craig+greenberg+%22suite+222%22+louisville+office&client=safari&hl=en-us&ei=Ha0GYvKDFear0PEP2eyQgAY&oq=craig+greenberg+%22suite+222%22+louisville+office&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQgAEKIEMgUIABCiBDoHCAAQRxCwAzoECB4QCkoECEEYAFDOL1jrN2DAOmgEcAF4AIABygGIAbsGkgEFMS40LjGYAQCgAQHIAQjAAQE&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 1:38:50 PM(UTC-5) |

| 3105 | craig greenberg "suite 222" louisville office - Google Search | https://www.google.com/search?q=craig+greenberg +%22suite+222%22+louisville+office&client=safari& hl=en- us&ei=Ha0GYvKDFear0PEP2eyQgAY&oq=craig+gr eenberg+%22suite+222%22+louisville+office&gs_lc p=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQgAEK IEMgUIABCiBDoHCAAQRxCwAzoECB4QCkoECEE YAFCOL1jrN2DAOmgEcAF4AIABygGIAbsGkgEFM S40LjGYAQCgAQHIAQjAAQE&sclient=mobile-gws- wiz- serp#sbfbu=1&pi=craig%20greenberg%20%22suite %20222%22%20louisville%20office | 2/11/2022 | 2/11/2022 1:38:45 PM(UTC-5) |
| ---- | ---- | ---- | ---- | ---- |
| 3106 | craig greenberg "suite 222" louisville office - Google Search | https://www.google.com/search?q=craig+greenberg +%22suite+222%22+louisville+office&client=safari& hl=en- us&ei=Ha0GYvKDFear0PEP2eyQgAY&oq=craig+gr eenberg+%22suite+222%22+louisville+office&gs_lc p=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQgAEK IEMgUIABCiBDoHCAAQRxCwAzoECB4QCkoECEE YAFCOL1jrN2DAOmgEcAF4AIABygGIAbsGkgEFM S40LjGYAQCgAQHIAQjAAQE&sclient=mobile-gws- wiz- serp#sbfbu=1&pi=craig%20greenberg%20%22suite %20222%22%20louisville%20office | 2/11/2022 | 2/11/2022 1:38:45 PM(UTC-5) |
| 3107 | craig greenberg "suite 222" louisville office - Google Search | https://www.google.com/search?q=craig+greenberg +%22suite+222%22+louisville+office&client=safari& hl=en- us&ei=Ha0GYvKDFear0PEP2eyQgAY&oq=craig+gr eenberg+%22suite+222%22+louisville+office&gs_lc p=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQgAEK IEMgUIABCiBDoHCAAQRxCwAzoECB4QCkoECEE YAFCOL1jrN2DAOmgEcAF4AIABygGIAbsGkgEFM S40LjGYAQCgAQHIAQjAAQE&sclient=mobile-gws- wiz-serp | 2/11/2022 | 2/11/2022 1:38:43 PM(UTC-5) |

| 3108 | craig greenberg "suite 222" louisville office - Google Search | https://www.google.com/search?q=craig+greenberg+%22suite+222%22+louisville+office&client=safari&hl=en-us&ei=Ha0GYvKDFear0PEP2eyQgAY&oq=craig+greenberg+%22suite+222%22+louisville+office&gs_lcp=ChNtb2JpbGGUtZ3dzLXdpei1zZXJwEAMyBQgAEKIEMgUIABCiBDoHCAAQRxCwAzoECB4QCkoECEEYAFCOL1jrN2DAOmgEcAF4AIAByqGIAbsGkgEFMS40LjGYAQCgAQHIAQjIAAQj1AAQE&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 1:38:42 PM(UTC-5) |
| 3109 | greenberg "suite 222" louisville office - Google Search | https://www.google.com/search?q=greenberg+%22suite+222%22+louisville+office&client=safari&hl=en-us&ei=E60GYrC6G7P19APStLfQDQ&oq=greenberg+%22suite+222%22+louisville+office&gs_lcp=ChNtb2JpbGGUtZ3dzLXdpei1zZXJwEAMyBQghEKABOgUIIRCrAjoHCCEQChCgAUoECEEYAVDnBVj3MWDfNGgGcAB4AIABgQKIAagakgEGMi4yMi4xmAEAoAEBwAEB&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 1:38:42 PM(UTC-5) |
| 3110 | greenberg "suite 222" louisville office - Google Search | https://www.google.com/search?q=greenberg+%22suite+222%22+louisville+office&client=safari&hl=en-us&ei=E60GYrC6G7P19APStLfQDQ&oq=greenberg+%22suite+222%22+louisville+office&gs_lcp=ChNtb2JpbGGUtZ3dzLXdpei1zZXJwEAMyBQghEKABOgUIIRCrAjoHCCEQChCgAUoECEEYAVDnBVj3MWDfNGgGcAB4AIABgQKIAagakgEGMi4yMi4xmAEAoAEBwAEB&sclient=mobile-gws-wiz-serp#sbfbu=1&pi=greenberg%20%22suite%20222%22%20louisville%20office | 2/11/2022 | 2/11/2022 1:38:38 PM(UTC-5) |

| 3111 | greenberg "suite 222" louisville office - Google Search | https://www.google.com/search?q=greenberg+%22suite+222%22+louisville+office&client=safari&hl=en-us&ei=E60GYrC6G7P19APStLfQDQ&oq=greenberg+%22suite+222%22+louisville+office&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABOgUIIRCrAjoHCCEQChCgAUoECEEYYAVDnBVj3MWDfNGgGcAB4AIABgQKIAagakgEGMi4yMi4xmAEAoAEBwAEB&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 1:38:37 PM(UTC-5) |
| 3112 | greenberg "suite 222" louisville office - Google Search | https://www.google.com/search?q=greenberg+%22suite+222%22+louisville+office&client=safari&hl=en-us&ei=E60GYrC6G7P19APStLfQDQ&oq=greenberg+%22suite+222%22+louisville+office&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABOgUIIRCrAjoHCCEQChCgAUoECEEYYAVDnBVj3MWDfNGgGcAB4AIABgQKIAagakgEGMi4yMi4xmAEAoAEBwAEB&sclient=mobile-gws-wiz-serp#sbfbu=1&pi=greenberg%20%22suite%20222%22%20louisville%20office | 2/11/2022 | 2/11/2022 1:38:35 PM(UTC-5) |
| 3113 | greenberg "suite 222" louisville office - Google Search | https://www.google.com/search?q=greenberg+%22suite+222%22+louisville+office&client=safari&hl=en-us&ei=E60GYrC6G7P19APStLfQDQ&oq=greenberg+%22suite+222%22+louisville+office&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABOgUIIRCrAjoHCCEQChCgAUoECEEYYAVDnBVj3MWDfNGgGcAB4AIABgQKIAagakgEGMi4yMi4xmAEAoAEBwAEB&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 1:38:25 PM(UTC-5) |

| 3114 | greenberg "suite 222" louisville office - Google Search | https://www.google.com/search?q=greenberg+%22suite+222%22+louisville+office&client=safari&hl=en-us&ei=E60GYrC6G7P19APStLfQDQ&oq=greenberg+%22suite+222%22+louisville+office&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABOgUIIRCrAjoHCCEQChCgAUoECEEYAVDnBVj3MWDfNGgGcAB4AIABgQKIAagakgEGMi4yMi4xxmAEAoAEBwAEB&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 1:38:22 PM(UTC-5) |
| 3115 | greenberg "suite 222" louisville office - Google Search | https://www.google.com/search?q=greenberg+%22suite+222%22+louisville+office&client=safari&hl=en-us&ei=E60GYrC6G7P19APStLfQDQ&oq=greenberg+%22suite+222%22+louisville+office&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABOgUIIRCrAjoHCCEQChCgAUoECEEYAVDnBVj3MWDfNGgGcAB4AIABgQKIAagakgEGMi4yMi4xxmAEAoAEBwAEB&sclient=mobile-gws-wiz-serp | 2/11/2022 | 2/11/2022 1:38:21 PM(UTC-5) |
| 3116 | greenberg "suite 222" - Google Search | https://www.google.com/search?q=greenberg+%22suite+222%22&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:38:21 PM(UTC-5) |
| 3117 | greenberg "suite 222" - Google Search | https://www.google.com/search?q=greenberg+%22suite+222%22&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#sbfbu=1&pi=greenberg%20%22suite%20222%22 | 2/11/2022 | 2/11/2022 1:38:15 PM(UTC-5) |
| 3118 | greenberg "suite 222" - Google Search | https://www.google.com/search?q=greenberg+%22suite+222%22&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#sbfbu=1&pi=greenberg%20%22suite%20222%22 | 2/11/2022 | 2/11/2022 1:38:14 PM(UTC-5) |
| 3119 | greenberg "suite 222" - Google Search | https://www.google.com/search?q=greenberg+%22suite+222%22&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:38:12 PM(UTC-5) |

| 3120 | greenberg "suite 222" - Google Search | https://www.google.com/search?q=greenberg+%22suite+222%22&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:38:11 PM(UTC-5) |
| 3121 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 1:37:59 PM(UTC-5) |
| 3122 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:37:35 PM(UTC-5) |
| 3123 | Craig Greenberg on Instagram: "It's been a long road to get here and now Whiskey Row is open for business! Welcome | https://www.instagram.com/p/Bawn_DbHvrL/ | 2/11/2022 | 2/11/2022 1:37:25 PM(UTC-5) |
| 3124 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:37:25 PM(UTC-5) |

| 3125 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:37:05 PM(UTC-5) |
|------|---|---|---|---|
| 3126 | Craig Greenberg on Instagram: "Welcome to the Greenberg for Mayor HQ #RunWithCraig #louisville #ky #lou #502" | https://www.instagram.com/p/CYucP-4qcFQ/ | 2/11/2022 | 2/11/2022 1:37:04 PM(UTC-5) |
| 3127 | Craig Greenberg on Instagram: "Welcome to the Greenberg for Mayor HQ #RunWithCraig #louisville #ky #lou #502" | https://www.instagram.com/p/CYucP-4qcFQ/comments/ | 2/11/2022 | 2/11/2022 1:36:58 PM(UTC-5) |
| 3128 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/p/CYucP-4qcFQ/ | 2/11/2022 | 2/11/2022 1:36:52 PM(UTC-5) |
| 3129 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:36:52 PM(UTC-5) |
| 3130 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:36:42 PM(UTC-5) |

| 3131 | Craig Greenberg on Instagram: "Beautiful day to join the "Greatest Cleanup" with Councilwoman Barbara Sexton | https://www.instagram.com/p/ClJj9Y0FKqq/ | 2/11/2022 | 2/11/2022 1:36:41 PM(UTC-5) |
| 3132 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:36:40 PM(UTC-5) |
| 3133 | Page Not Found • Instagram | https://www.instagram.com/bendaman_03/ | 2/11/2022 | 2/11/2022 1:36:38 PM(UTC-5) |
| 3134 | Craig Greenberg on Instagram: "Beautiful day to join the "Greatest Cleanup" with Councilwoman Barbara Sexton | https://www.instagram.com/p/ClJj9Y0FKqq/ | 2/11/2022 | 2/11/2022 1:36:30 PM(UTC-5) |
| 3135 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:36:30 PM(UTC-5) |
| 3136 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:36:17 PM(UTC-5) |

| | | | | |
|---|---|---|---|---|
| 3137 | Craig Greenberg on Instagram: "Thank you Cori Metcalf for organizing this very fun #RunWithCraig this morning in | https://www.instagram.com/p/CVYGf6Zlkbx/ | 2/11/2022 | 2/11/2022 1:36:14 PM(UTC-5) |
| 3138 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:36:14 PM(UTC-5) |
| 3139 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:36:09 PM(UTC-5) |
| 3140 | Craig Greenberg on Instagram: "First Volunteer Rally was a HUGE success. Thank u! Excited for the next 100 days. | https://www.instagram.com/p/CZncWn8oRHY/ | 2/11/2022 | 2/11/2022 1:36:08 PM(UTC-5) |
| 3141 | Nicole Farnsley (@nicolefarnsley) • Instagram photos and videos | https://www.instagram.com/nicolefarnsley/ | 2/11/2022 | 2/11/2022 1:35:59 PM(UTC-5) |
| 3142 | Craig Greenberg on Instagram: "First Volunteer Rally was a HUGE success. Thank u! Excited for the next 100 days. | https://www.instagram.com/p/CZncWn8oRHY/ | 2/11/2022 | 2/11/2022 1:35:55 PM(UTC-5) |

| 3143 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:35:55 PM(UTC-5) |
| 3144 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:35:53 PM(UTC-5) |
| 3145 | Craig Greenberg on Instagram: "CALLING ALL VOLUNTEERS IN #LOUISVILLE RSVP to Max Morley (max@greenbergformayor.com) if you'd like to attend!" | https://www.instagram.com/p/CZKhjTCF_Xr/ | 2/11/2022 | 2/11/2022 1:35:51 PM(UTC-5) |
| 3146 | Rachel Greenberg (@rachegreenberg) • Instagram photos and videos | https://www.instagram.com/rachegreenberg/ | 2/11/2022 | 2/11/2022 1:35:49 PM(UTC-5) |

| 3147 | Craig Greenberg on Instagram: "CALLING ALL VOLUNTEERS IN #LOUISVILLE RSVP to Max Morley (max@greenbergformayor.com) if you'd like to attend!" | https://www.instagram.com/p/CZKhjTCF_Xr/ | 2/11/2022 | 2/11/2022 1:35:37 PM(UTC-5) |
| 3148 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:35:37 PM(UTC-5) |
| 3149 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:35:30 PM(UTC-5) |
| 3150 | Craig Greenberg on Instagram: "I am humbled and honored to receive the endorsement of Councilmembers Chambers | https://www.instagram.com/p/CZuVpMhlwme/ | 2/11/2022 | 2/11/2022 1:35:26 PM(UTC-5) |
| 3151 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:35:26 PM(UTC-5) |

| 3152 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:35:23 PM(UTC-5) |
| 3153 | Instagram | https://www.instagram.com/explore/search/ | 2/11/2022 | 2/11/2022 1:35:22 PM(UTC-5) |
| 3154 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 1:35:18 PM(UTC-5) |
| 3155 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:28:04 PM(UTC-5) |

| 3156 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2770802478378547230/ | 2/11/2022 | 2/11/2022 1:28:03 PM(UTC-5) |
| 3157 | Instagram | https://www.instagram.com/explore/search/ | 2/11/2022 | 2/11/2022 1:28:01 PM(UTC-5) |
| 3158 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 1:28:00 PM(UTC-5) |
| 3159 | Instagram | https://www.instagram.com/p/CZs52_tObbg/?chaining=true | 2/11/2022 | 2/11/2022 1:27:57 PM(UTC-5) |
| 3160 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 1:27:50 PM(UTC-5) |

| 3161 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 1:27:48 PM(UTC-5) |
| 3162 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 1:27:45 PM(UTC-5) |
| 3163 | brown school - Google Search | https://www.google.com/search?q=brown+school&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:27:35 PM(UTC-5) |
| 3164 | brown school - Google Search | https://www.tiktok.com/discover/Craig-Rosenberg?lang=en | 2/11/2022 | 2/11/2022 1:27:27 PM(UTC-5) |

| 3165 | | https://go.onelink.me/bIdt?pid=tiktokkeywordsseo&c=keyword_Craig-Rosenberg&af_adset_id=0_unknown&af_ad=user&af_ad_id=google&af_dp=snssdk1233%3A%2F%2Fuser%2Fprofile%2F6992227827853313030%3Frefer%3Dweb%26gd_label%3Dclick_wap_keyword_expansion_user%26page_name%3Dkeyword_Craig-Rosenberg%26params_url%3Dhttps%253A%252F%252Fwww.tiktok.com%252Fdiscover%252FCraig-Rosenberg%253Flang%253Den%26needlaunchlog%3D1%26action%3Duser | 2/11/2022 | 2/11/2022 1:27:25 PM(UTC-5) |
| 3166 | Discover Craig Rosenberg 's popular videos \| TikTok | https://www.tiktok.com/discover/Craig-Rosenberg?lang=en | 2/11/2022 | 2/11/2022 1:27:20 PM(UTC-5) |
| 3167 | Discover Craig Rosenberg 's popular videos \| TikTok | https://www.tiktok.com/discover/Craig-Rosenberg?lang=en | 2/11/2022 | 2/11/2022 1:27:19 PM(UTC-5) |
| 3168 | | https://go.onelink.me/bIdt?pid=tiktokkeywordsseo&c=keyword_Craig-Rosenberg&af_adset_id=0_unknown&af_ad=user&af_ad_id=google&af_dp=snssdk1233%3A%2F%2Fuser%2Fprofile%2F6992227827853313030%3Frefer%3Dweb%26gd_label%3Dclick_wap_keyword_expansion_user%26page_name%3Dkeyword_Craig-Rosenberg%26params_url%3Dhttps%253A%252F%252Fwww.tiktok.com%252Fdiscover%252FCraig-Rosenberg%253Flang%253Den%26needlaunchlog%3D1%26action%3Duser | 2/11/2022 | 2/11/2022 1:27:17 PM(UTC-5) |

| | | | | |
|---|---|---|---|---|
| 3169 | | https://app-va.tiktokv.com/redirect/?redirect_url=snssdk1233%3A%2F%2Fuser%2Fprofile%2F6992227827853313030%3Frefer%3Dweb%26gd_label%3Dclick_wap_keyword_expansion_user%26page_name%3Dkeyword_Craig-Rosenberg%26params_url%3Dhttps%253A%252F%252Fwww.tiktok.com%252Fdiscover%252FCraig-Rosenberg%253Flang%253Den%26needlaunchlog%3D1%26action%3Duser&dl=https%253A%252F%252Fgo.onelink.me%252FbIdt%253Fpid%253Dtiktokkeywordsseo%2526c%253Dkeyword_Craig-Rosenberg%2526af_adset_id%253D0_unknown%2526af_ad%253Duser%2526af_ad_id%253Dgoogle%2526af_dp%253Dsnssdk1233%25253A%25252F%25252Fuser%25252Fprofile%25252F6992227827853313030%25253Frefer%25253Dweb%252526gd_label%25253Dclick_wap_keyword_expansion_user%252526page_name%25253Dkeyword_Craig-Rosenberg%252526params_url%25253Dhttps%2525253A%2525252F%2525252Fwww.tiktok.com%2525252Fdiscover%2525252FCraig-Rosenberg%2525253Flang%2525253Den%252526needlaunchlog%25253D1%252526action%25253Duser | 2/11/2022 | 2/11/2022 1:27:17 PM(UTC-5) |
| 3170 | Discover Craig Rosenberg 's popular videos \| TikTok | https://www.tiktok.com/discover/Craig-Rosenberg?lang=en | 2/11/2022 | 2/11/2022 1:27:11 PM(UTC-5) |
| 3171 | Discover Craig Rosenberg 's popular videos \| TikTok | https://www.tiktok.com/discover/Craig-Rosenberg?lang=en | 2/11/2022 | 2/11/2022 1:27:10 PM(UTC-5) |

| 3172 | runwithcraig2022 - Google Search | https://www.google.com/search?q=runwithcraig2022&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:27:09 PM(UTC-5) |
| 3173 | runwithcraig2022 - Google Search | https://www.google.com/search?q=runwithcraig2022&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:27:08 PM(UTC-5) |
| 3174 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/p/CYw3mucqoNV/ | 2/11/2022 | 2/11/2022 1:26:24 PM(UTC-5) |
| 3175 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:26:24 PM(UTC-5) |
| 3176 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:26:18 PM(UTC-5) |
| 3177 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2770802478378547230/ | 2/11/2022 | 2/11/2022 1:26:16 PM(UTC-5) |

| 3178 | Instagram | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:26:16 PM(UTC-5) |
|------|-----------|---------------------------------------------|-----------|------------------------------|
| 3179 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2770802478378547230/ | 2/11/2022 | 2/11/2022 1:26:15 PM(UTC-5) |
| 3180 | Instagram | https://www.instagram.com/explore/search/ | 2/11/2022 | 2/11/2022 1:26:14 PM(UTC-5) |
| 3181 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 1:26:12 PM(UTC-5) |

| 3182 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 1:26:09 PM(UTC-5) |
|------|-----------|----------------------------|-----------|------------------------------|
| 3183 | J. G. Brown School (@mybrownschool) / Twitter | https://mobile.twitter.com/mybrownschool | 2/11/2022 | 2/11/2022 1:26:00 PM(UTC-5) |
| 3184 | J. G. Brown School (@mybrownschool) / Twitter | https://mobile.twitter.com/mybrownschool | 2/11/2022 | 2/11/2022 1:25:59 PM(UTC-5) |
| 3185 | J. G. Brown School (@mybrownschool) / Twitter | https://mobile.twitter.com/mybrownschool | 2/11/2022 | 2/11/2022 1:25:51 PM(UTC-5) |
| 3186 | J graham brown school - Twitter Search / Twitter | https://mobile.twitter.com/search?q=J%20graham%20brown%20school&src=typed_query&f=live | 2/11/2022 | 2/11/2022 1:25:23 PM(UTC-5) |
| 3187 | J graham brown school - Twitter Search / Twitter | https://mobile.twitter.com/search?q=J%20graham%20brown%20school&src=typed_query | 2/11/2022 | 2/11/2022 1:25:01 PM(UTC-5) |
| 3188 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 1:25:01 PM(UTC-5) |

| 3189 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 1:24:53 PM(UTC-5) |
| 3190 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 1:24:52 PM(UTC-5) |
| 3191 | WE service J. Graham Brown School (@we_graham) / Twitter | https://mobile.twitter.com/we_graham | 2/11/2022 | 2/11/2022 1:24:49 PM(UTC-5) |
| 3192 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 1:24:49 PM(UTC-5) |
| 3193 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 1:24:37 PM(UTC-5) |

| 3194 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 1:24:35 PM(UTC-5) |
| 3195 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 1:24:34 PM(UTC-5) |
| 3196 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 1:24:33 PM(UTC-5) |
| 3197 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 1:24:33 PM(UTC-5) |

| 3198 | | https://mobile.twitter.com/ | 2/11/2022 | 2/11/2022 1:24:33 PM(UTC-5) |
|---|---|---|---|---|
| 3199 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 1:24:33 PM(UTC-5) |
| 3200 | brown school - Google Search | https://www.google.com/search?q=brown+school&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:24:15 PM(UTC-5) |
| 3201 | brown school - Google Search | https://www.google.com/search?q=brown+school&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:24:10 PM(UTC-5) |
| 3202 | brown school - Google Search | https://www.google.com/search?q=brown+school&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:24:08 PM(UTC-5) |

| 3203 | Daniel Greenberg (@danielgreenberg_) • Instagram photos and videos | https://www.instagram.com/danielgreenberg_/ | 2/11/2022 | 2/11/2022 1:23:58 PM(UTC-5) |
| 3204 | Selling you the Best LEDs (@viralleds) • Instagram photos and videos | https://www.instagram.com/viralleds/ | 2/11/2022 | 2/11/2022 1:23:44 PM(UTC-5) |
| 3205 | Daniel Greenberg (@danielgreenberg_) • Instagram photos and videos | https://www.instagram.com/danielgreenberg_/ | 2/11/2022 | 2/11/2022 1:23:40 PM(UTC-5) |
| 3206 | Craig Greenberg on Instagram: "March Madness." | https://www.instagram.com/p/BSUzIXTBI-R/ | 2/11/2022 | 2/11/2022 1:23:35 PM(UTC-5) |
| 3207 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:23:35 PM(UTC-5) |

| 3208 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:23:34 PM(UTC-5) |
|------|------|------|------|------|
| 3209 | Craig Greenberg on Instagram: "Light at the end of the tunnel. #21cNashville coming very soon @21chotels" | https://www.instagram.com/p/BRooojihABY/ | 2/11/2022 | 2/11/2022 1:23:26 PM(UTC-5) |
| 3210 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:23:26 PM(UTC-5) |
| 3211 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:23:03 PM(UTC-5) |
| 3212 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2770802478378547230/ | 2/11/2022 | 2/11/2022 1:23:02 PM(UTC-5) |

| 3213 | Instagram | https://www.instagram.com/explore/search/ | 2/11/2022 | 2/11/2022 1:23:00 PM(UTC-5) |
|------|-----------|-------------------------------------------|-----------|------------------------------|
| 3214 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 1:22:52 PM(UTC-5) |
| 3215 | Instagram | https://www.instagram.com/p/CVsm0V_Js76/?chaining=true | 2/11/2022 | 2/11/2022 1:22:47 PM(UTC-5) |
| 3216 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 1:22:42 PM(UTC-5) |
| 3217 | Instagram | https://www.instagram.com/p/CZx7OiJrdwj/?chaining=true | 2/11/2022 | 2/11/2022 1:22:39 PM(UTC-5) |

| 3218 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 1:22:37 PM(UTC-5) |
|------|-----------|-----------------------------------|-----------|------------------------------|
| 3219 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 1:22:36 PM(UTC-5) |
| 3220 | Stories • Instagram | https://www.instagram.com/stories/elyycceee/2770750304686570242/ | 2/11/2022 | 2/11/2022 1:22:30 PM(UTC-5) |
| 3221 | Stories • Instagram | https://www.instagram.com/stories/brooklynnqueeeen/2770874207823038369/ | 2/11/2022 | 2/11/2022 1:22:29 PM(UTC-5) |
| 3222 | Stories • Instagram | https://www.instagram.com/stories/brooklynnqueeeen/2770873769115749959/ | 2/11/2022 | 2/11/2022 1:22:27 PM(UTC-5) |
| 3223 | Stories • Instagram | https://www.instagram.com/stories/brooklynnqueeeen/2770872269719171124/ | 2/11/2022 | 2/11/2022 1:22:27 PM(UTC-5) |
| 3224 | Stories • Instagram | https://www.instagram.com/stories/brooklynnqueeeen/2770871921969296428/ | 2/11/2022 | 2/11/2022 1:22:26 PM(UTC-5) |

| 3225 | Stories • Instagram | https://www.instagram.com/stories/brooklynnqueeeen/2770872269719171124/ | 2/11/2022 | 2/11/2022 1:22:24 PM(UTC-5) |
| 3226 | Stories • Instagram | https://www.instagram.com/stories/brooklynnqueeeen/2770871921969296428/ | 2/11/2022 | 2/11/2022 1:22:22 PM(UTC-5) |
| 3227 | Stories • Instagram | https://www.instagram.com/stories/brooklynnqueeeen/2770871609160682095/ | 2/11/2022 | 2/11/2022 1:22:19 PM(UTC-5) |
| 3228 | Stories • Instagram | https://www.instagram.com/stories/brooklynnqueeeen/2770741823780406720/ | 2/11/2022 | 2/11/2022 1:22:18 PM(UTC-5) |
| 3229 | Stories • Instagram | https://www.instagram.com/stories/brooklynnqueeeen/2770871609160682095/ | 2/11/2022 | 2/11/2022 1:22:18 PM(UTC-5) |
| 3230 | Stories • Instagram | https://www.instagram.com/stories/brooklynnqueeeen/2770741823780406720/ | 2/11/2022 | 2/11/2022 1:22:17 PM(UTC-5) |
| 3231 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 1:22:15 PM(UTC-5) |
| 3232 | Stories • Instagram | https://www.instagram.com/stories/sumnyce/2770844317291778121/ | 2/11/2022 | 2/11/2022 1:22:01 PM(UTC-5) |

| 3233 | Stories • Instagram | https://www.instagram.com/stories/sumnyce/2770853985053362966/ | 2/11/2022 | 2/11/2022 1:22:01 PM(UTC-5) |
| 3234 | Stories • Instagram | https://www.instagram.com/stories/sumnyce/2770844317291778121/ | 2/11/2022 | 2/11/2022 1:22:00 PM(UTC-5) |
| 3235 | Stories • Instagram | https://www.instagram.com/stories/sumnyce/2770853985053362966/ | 2/11/2022 | 2/11/2022 1:21:58 PM(UTC-5) |
| 3236 | Stories • Instagram | https://www.instagram.com/stories/sumnyce/2770844317291778121/ | 2/11/2022 | 2/11/2022 1:21:57 PM(UTC-5) |
| 3237 | Stories • Instagram | https://www.instagram.com/stories/sumnyce/2770853985053362966/ | 2/11/2022 | 2/11/2022 1:21:56 PM(UTC-5) |
| 3238 | Stories • Instagram | https://www.instagram.com/stories/sumnyce/2770844317291778121/ | 2/11/2022 | 2/11/2022 1:21:54 PM(UTC-5) |
| 3239 | Stories • Instagram | https://www.instagram.com/stories/_tenneil/2770959068246899528/ | 2/11/2022 | 2/11/2022 1:21:48 PM(UTC-5) |
| 3240 | Stories • Instagram | https://www.instagram.com/stories/_tenneil/2770901164221645909/ | 2/11/2022 | 2/11/2022 1:21:41 PM(UTC-5) |
| 3241 | Stories • Instagram | https://www.instagram.com/stories/haileyshy_/2771395659795683633/ | 2/11/2022 | 2/11/2022 1:21:41 PM(UTC-5) |

| 3242 | Stories • Instagram | https://www.instagram.com/stories/haileyshy_/2771394977155780225/ | 2/11/2022 | 2/11/2022 1:21:40 PM(UTC-5) |
|------|---------------------|----------------|-----------|------------------------------|
| 3243 | Stories • Instagram | https://www.instagram.com/stories/haileyshy_/2771394895215903761/ | 2/11/2022 | 2/11/2022 1:21:40 PM(UTC-5) |
| 3244 | Stories • Instagram | https://www.instagram.com/stories/haileyshy_/2771060931524928843/ | 2/11/2022 | 2/11/2022 1:21:39 PM(UTC-5) |
| 3245 | Stories • Instagram | https://www.instagram.com/stories/haileyshy_/2771060849928848188/ | 2/11/2022 | 2/11/2022 1:21:37 PM(UTC-5) |
| 3246 | Stories • Instagram | https://www.instagram.com/stories/haileyshy_/2771060849928848188/ | 2/11/2022 | 2/11/2022 1:21:35 PM(UTC-5) |
| 3247 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 1:21:34 PM(UTC-5) |

| 3248 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 1:21:34 PM(UTC-5) |
| 3249 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 1:21:31 PM(UTC-5) |
| 3250 | Jhai ⊜1997 (@god_jhai) / Twitter | https://mobile.twitter.com/god_jhai | 2/11/2022 | 2/11/2022 1:17:40 PM(UTC-5) |
| 3251 | Instagram | https://www.instagram.com/explore/search/ | 2/11/2022 | 2/11/2022 1:17:10 PM(UTC-5) |

| 3252 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 1:17:08 PM(UTC-5) |
|------|-----------|-----------------------------------|-----------|------------------------------|
| 3253 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 1:17:06 PM(UTC-5) |
| 3254 | (6) Inbox • Chats | https://www.instagram.com/direct/inbox/ | 2/11/2022 | 2/11/2022 1:17:03 PM(UTC-5) |
| 3255 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 1:17:01 PM(UTC-5) |
| 3256 | Stories • Instagram | https://www.instagram.com/stories/aamazingly_blk/2770950603742222129/ | 2/11/2022 | 2/11/2022 1:16:59 PM(UTC-5) |

| 3257 | Stories • Instagram | https://www.instagram.com/stories/davidech9/2771059817845087698/ | 2/11/2022 | 2/11/2022 1:16:58 PM(UTC-5) |
|------|---------------------|--------------------------------------------------------------------|-----------|------------------------------|
| 3258 | Stories • Instagram | https://www.instagram.com/stories/aamazingly_blk/2770950603742222129/ | 2/11/2022 | 2/11/2022 1:16:58 PM(UTC-5) |
| 3259 | Stories • Instagram | https://www.instagram.com/stories/davidech9/2771059817845087698/ | 2/11/2022 | 2/11/2022 1:16:38 PM(UTC-5) |
| 3260 | Stories • Instagram | https://www.instagram.com/stories/davidech9/2770735021288773956/ | 2/11/2022 | 2/11/2022 1:16:36 PM(UTC-5) |
| 3261 | Stories • Instagram | https://www.instagram.com/stories/davidech9/2770734562599714234/ | 2/11/2022 | 2/11/2022 1:16:34 PM(UTC-5) |
| 3262 | Stories • Instagram | https://www.instagram.com/stories/davidech9/2770735021288773956/ | 2/11/2022 | 2/11/2022 1:16:27 PM(UTC-5) |
| 3263 | Stories • Instagram | https://www.instagram.com/stories/davidech9/2770734562599714234/ | 2/11/2022 | 2/11/2022 1:16:26 PM(UTC-5) |
| 3264 | Stories • Instagram | https://www.instagram.com/stories/davidech9/2770735021288773956/ | 2/11/2022 | 2/11/2022 1:16:21 PM(UTC-5) |
| 3265 | Stories • Instagram | https://www.instagram.com/stories/davidech9/2770734562599714234/ | 2/11/2022 | 2/11/2022 1:15:57 PM(UTC-5) |

| 3266 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 1:15:55 PM(UTC-5) |
|---|---|---|---|---|
| 3267 | Stories • Instagram | https://www.instagram.com/stories/aamazingly_blk/2770777620645148691/ | 2/11/2022 | 2/11/2022 1:15:53 PM(UTC-5) |
| 3268 | Stories • Instagram | https://www.instagram.com/stories/_blexican_/2771384147855639524/ | 2/11/2022 | 2/11/2022 1:15:52 PM(UTC-5) |
| 3269 | Stories • Instagram | https://www.instagram.com/stories/_blexican_/2771323378070854080/ | 2/11/2022 | 2/11/2022 1:15:51 PM(UTC-5) |
| 3270 | Stories • Instagram | https://www.instagram.com/stories/_blexican_/2771323378070854080/ | 2/11/2022 | 2/11/2022 1:15:50 PM(UTC-5) |
| 3271 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 1:15:45 PM(UTC-5) |

| 3272 | Max Morley (@MaxwellMorley) / Twitter | https://mobile.twitter.com/MaxwellMorley | 2/11/2022 | 2/11/2022 1:15:12 PM(UTC-5) |
|---|---|---|---|---|
| 3273 | Liked by / Twitter | https://mobile.twitter.com/RunWithCraig/status/1492166318363131908/likes | 2/11/2022 | 2/11/2022 1:15:07 PM(UTC-5) |
| 3274 | Craig Greenberg on Twitter: "In honor of national #Inventor day, we want to honor the Greenberg family's favorite inventor: Rube Goldberg! Check out this epic | https://mobile.twitter.com/RunWithCraig/status/1492166318363131908 | 2/11/2022 | 2/11/2022 1:15:05 PM(UTC-5) |
| 3275 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/11/2022 | 2/11/2022 1:14:56 PM(UTC-5) |
| 3276 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 1:14:55 PM(UTC-5) |
| 3277 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 1:14:45 PM(UTC-5) |

| 3278 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 1:14:44 PM(UTC-5) |
| 3279 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 1:14:41 PM(UTC-5) |
| 3280 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 1:14:40 PM(UTC-5) |
| 3281 | | https://mobile.twitter.com/ | 2/11/2022 | 2/11/2022 1:14:40 PM(UTC-5) |

| 3282 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 1:14:40 PM(UTC-5) |
| 3283 | events in louisville - Google Search | https://www.google.com/search?q=events+in+louisville&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#fpstate=tlexp&htiq=events%20in%20louisville | 2/11/2022 | 2/11/2022 1:14:20 PM(UTC-5) |
| 3284 | events in louisville - Google Search | https://www.google.com/search?q=events+in+louisville&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#fpstate=tlexp&htiq=events%20in%20louisville | 2/11/2022 | 2/11/2022 1:14:13 PM(UTC-5) |
| 3285 | events in louisville - Google Search | https://www.google.com/search?q=events+in+louisville&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:14:11 PM(UTC-5) |
| 3286 | events in louisville - Google Search | https://www.google.com/search?q=events+in+louisville&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:14:10 PM(UTC-5) |
| 3287 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#ip=1 | 2/11/2022 | 2/11/2022 1:13:41 PM(UTC-5) |
| 3288 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:12:05 PM(UTC-5) |

| 3289 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:12:01 PM(UTC-5) |
|------|------|------|------|------|
| 3290 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:12:00 PM(UTC-5) |
| 3291 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/11/2022 | 2/11/2022 1:11:43 PM(UTC-5) |
| 3292 | Twitter | https://mobile.twitter.com/RunWithCraig/photo | 2/11/2022 | 2/11/2022 1:11:42 PM(UTC-5) |
| 3293 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/11/2022 | 2/11/2022 1:11:38 PM(UTC-5) |
| 3294 | From:runwithcraig st matthews - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20st%20matthews&src=typed_query&f=top | 2/11/2022 | 2/11/2022 1:11:36 PM(UTC-5) |
| 3295 | From:runwithcraig early - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20early&src=typed_query&f=top | 2/11/2022 | 2/11/2022 1:11:35 PM(UTC-5) |

| 3296 | From:runwithcraig early - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20early&src=typed_query&f=top | 2/11/2022 | 2/11/2022 1:11:30 PM(UTC-5) |
| 3297 | From:runwithcraig early - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20early&src=typed_query&f=top | 2/11/2022 | 2/11/2022 1:11:00 PM(UTC-5) |
| 3298 | Twitter | https://mobile.twitter.com/RunWithCraig/status/1446820346318008322/photo/1 | 2/11/2022 | 2/11/2022 1:10:41 PM(UTC-5) |
| 3299 | From:runwithcraig early - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20early&src=typed_query&f=top | 2/11/2022 | 2/11/2022 1:10:36 PM(UTC-5) |
| 3300 | From:runwithcraig route - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20route&src=typed_query | 2/11/2022 | 2/11/2022 1:10:36 PM(UTC-5) |
| 3301 | From:runwithcraig route - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20route&src=typed_query | 2/11/2022 | 2/11/2022 1:10:33 PM(UTC-5) |
| 3302 | From:runwithcraig route - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20route&src=typed_query | 2/11/2022 | 2/11/2022 1:10:31 PM(UTC-5) |
| 3303 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 1:10:31 PM(UTC-5) |

| 3304 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 1:10:23 PM(UTC-5) |
|------|-------------------|-----------------------------------|-----------|------------------------------|
| 3305 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 1:10:22 PM(UTC-5) |
| 3306 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/11/2022 | 2/11/2022 1:10:16 PM(UTC-5) |
| 3307 | Craig greenberg - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Craig%20greenberg&src=typed_query&f=live | 2/11/2022 | 2/11/2022 1:10:11 PM(UTC-5) |
| 3308 | bryan greenberg on Twitter: "@cip11791 @UKRunChat @absolute360 Awesome job Craig!" / Twitter | https://mobile.twitter.com/bryankgreenberg/status/1492092530585964545 | 2/11/2022 | 2/11/2022 1:10:01 PM(UTC-5) |
| 3309 | Craig greenberg - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Craig%20greenberg&src=typed_query&f=live | 2/11/2022 | 2/11/2022 1:09:53 PM(UTC-5) |

| 3310 | Craig greenberg - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Craig%20greenberg&src=typed_query | 2/11/2022 | 2/11/2022 1:09:52 PM(UTC-5) |
| 3311 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 1:09:52 PM(UTC-5) |
| 3312 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 1:09:46 PM(UTC-5) |
| 3313 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 1:09:32 PM(UTC-5) |
| 3314 | SportsCenter on Twitter: "Kevin Durant, James Harden and Kyrie Irving only played 16 games together. They went 13-3. | https://mobile.twitter.com/SportsCenter/status/1491846849522774029 | 2/11/2022 | 2/11/2022 1:09:30 PM(UTC-5) |
| 3315 | Irving - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Irving&src=trend_click&pt=1492024223614840832%2C14921871202 15199749%2C1491973305460473856%2C1491991 033076502529%2C1491979192426135553&vertical =trends | 2/11/2022 | 2/11/2022 1:09:09 PM(UTC-5) |

| 3316 | SportsCenter on Twitter: "Kevin Durant, James Harden and Kyrie Irving only played 16 games together. They went 13-3. | https://mobile.twitter.com/SportsCenter/status/14918 46849522774029 | 2/11/2022 | 2/11/2022 1:09:04 PM(UTC-5) |
|------|------|------|------|------|
| 3317 | Irving - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Irving&src=trend _click&pt=1492024223614840832%2C14921871202 15199749%2C1491973305460473856%2C1491991 033076502529%2C1491979192426135553&vertical =trends | 2/11/2022 | 2/11/2022 1:08:46 PM(UTC-5) |
| 3318 | NBA on Scoreboard Page on Twitter: "James Harden looked at Kyrie Irving 'like he had three heads' as he burned sage in | https://mobile.twitter.com/NBAonSP/status/1491979 192426135553 | 2/11/2022 | 2/11/2022 1:08:39 PM(UTC-5) |
| 3319 | Irving - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Irving&src=trend _click&pt=1492024223614840832%2C14921871202 15199749%2C1491973305460473856%2C1491991 033076502529%2C1491979192426135553&vertical =trends | 2/11/2022 | 2/11/2022 1:06:37 PM(UTC-5) |
| 3320 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 1:06:34 PM(UTC-5) |
| 3321 | Lassa fever - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Lassa%20fever &src=typeahead_click | 2/11/2022 | 2/11/2022 1:06:29 PM(UTC-5) |
| 3322 | Sky News on Twitter: "Patient dies of Lassa fever as third case in UK confirmed, health officials say https://t.co/esURQ7G3vy" / | https://mobile.twitter.com/SkyNews/status/14921663 39896786944 | 2/11/2022 | 2/11/2022 1:06:12 PM(UTC-5) |

| 3323 | Lassa fever - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Lassa%20fever &src=typeahead_click | 2/11/2022 | 2/11/2022 1:06:09 PM(UTC-5) |
|------|------|------|------|------|
| 3324 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 1:06:09 PM(UTC-5) |
| 3325 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 1:06:06 PM(UTC-5) |
| 3326 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 1:06:03 PM(UTC-5) |
| 3327 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 1:05:55 PM(UTC-5) |

| 3328 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 1:05:51 PM(UTC-5) |
| 3329 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 1:05:51 PM(UTC-5) |
| 3330 | | https://mobile.twitter.com/ | 2/11/2022 | 2/11/2022 1:05:51 PM(UTC-5) |
| 3331 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 1:05:51 PM(UTC-5) |

| 3332 | Craig Greenberg on Instagram: "Have you been to @riotcafeky on Fourth Street? Olivia Griffin opened this social justice themed gathering place in hopes of creating change…" | https://www.instagram.com/p/CZzG6nDudnA/ | 2/11/2022 | 2/11/2022 1:05:45 PM(UTC-5) |
| 3333 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:05:45 PM(UTC-5) |
| 3334 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:05:40 PM(UTC-5) |
| 3335 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771413151139668854/ | 2/11/2022 | 2/11/2022 1:02:42 PM(UTC-5) |
| 3336 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771413151441683029/ | 2/11/2022 | 2/11/2022 1:02:42 PM(UTC-5) |
| 3337 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771413089802071046/ | 2/11/2022 | 2/11/2022 1:02:41 PM(UTC-5) |

| 3338 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2770802478378547230/ | 2/11/2022 | 2/11/2022 1:02:40 PM(UTC-5) |
|---|---|---|---|---|
| 3339 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771413089802071046/ | 2/11/2022 | 2/11/2022 1:02:40 PM(UTC-5) |
| 3340 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771413151441683029/ | 2/11/2022 | 2/11/2022 1:02:40 PM(UTC-5) |
| 3341 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771413151139668854/ | 2/11/2022 | 2/11/2022 1:02:37 PM(UTC-5) |
| 3342 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771413151441683029/ | 2/11/2022 | 2/11/2022 1:02:37 PM(UTC-5) |
| 3343 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2771413089802071046/ | 2/11/2022 | 2/11/2022 1:02:35 PM(UTC-5) |
| 3344 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/11/2022 | 2/11/2022 1:02:31 PM(UTC-5) |

| 3345 | Instagram | https://www.instagram.com/explore/search/ | 2/11/2022 | 2/11/2022 1:02:24 PM(UTC-5) |
|------|-----------|---------------------------------------------|-----------|------------------------------|
| 3346 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 1:02:16 PM(UTC-5) |
| 3347 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 1:02:15 PM(UTC-5) |
| 3348 | Grace Richardson on Instagram: "Hey Pumpkin 🎃😊" | https://www.instagram.com/p/CVGvpyOBU2J/ | 2/11/2022 | 2/11/2022 1:02:11 PM(UTC-5) |
| 3349 | Grace Richardson (@graceerichardson_) • Instagram photos and videos | https://www.instagram.com/graceerichardson_/ | 2/11/2022 | 2/11/2022 1:02:11 PM(UTC-5) |
| 3350 | Grace Richardson (@graceerichardson_) • Instagram photos and videos | https://www.instagram.com/graceerichardson_/ | 2/11/2022 | 2/11/2022 1:02:10 PM(UTC-5) |

| 3351 | Grace Richardson on Instagram: "A bunch of queens 👑" | https://www.instagram.com/p/CYsUCJbMX5Y/ | 2/11/2022 | 2/11/2022 1:02:00 PM(UTC-5) |
| 3352 | Grace Richardson on Instagram: "A bunch of queens 👑" | https://www.instagram.com/p/CYsUCJbMX5Y/ | 2/11/2022 | 2/11/2022 1:01:42 PM(UTC-5) |
| 3353 | Grace Richardson (@graceerichardson_) • Instagram photos and videos | https://www.instagram.com/p/CYsUCJbMX5Y/ | 2/11/2022 | 2/11/2022 1:01:42 PM(UTC-5) |
| 3354 | Grace Richardson (@graceerichardson_) • Instagram photos and videos | https://www.instagram.com/p/CYsUCJbMX5Y/ | 2/11/2022 | 2/11/2022 1:01:40 PM(UTC-5) |
| 3355 | Grace Richardson (@graceerichardson_) • Instagram photos and videos | https://www.instagram.com/graceerichardson_/ | 2/11/2022 | 2/11/2022 1:01:40 PM(UTC-5) |
| 3356 | Grace Richardson (@graceerichardson_) • Instagram photos and videos | https://www.instagram.com/graceerichardson_/ | 2/11/2022 | 2/11/2022 1:01:37 PM(UTC-5) |
| 3357 | Instagram | https://www.instagram.com/explore/search/ | 2/11/2022 | 2/11/2022 1:01:33 PM(UTC-5) |

| 3358 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 1:01:32 PM(UTC-5) |
| 3359 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 1:01:31 PM(UTC-5) |
| 3360 | Stories • Instagram | https://www.instagram.com/stories/___kld/27713873 03139738158/ | 2/11/2022 | 2/11/2022 1:01:26 PM(UTC-5) |
| 3361 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 1:01:23 PM(UTC-5) |
| 3362 | (6) Inbox • Chats | https://www.instagram.com/direct/inbox/ | 2/11/2022 | 2/11/2022 1:01:21 PM(UTC-5) |

| 3363 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 1:01:19 PM(UTC-5) |
|------|-----------|----------------------------|-----------|-----------------------------|
| 3364 | Instagram | https://www.instagram.com/accounts/activity/ | 2/11/2022 | 2/11/2022 1:01:16 PM(UTC-5) |
| 3365 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/2771369800510675072/ | 2/11/2022 | 2/11/2022 1:01:15 PM(UTC-5) |
| 3366 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/2771330348308446567/ | 2/11/2022 | 2/11/2022 1:01:13 PM(UTC-5) |
| 3367 | Instagram | https://www.instagram.com/accounts/activity/ | 2/11/2022 | 2/11/2022 1:01:10 PM(UTC-5) |

| 3368 | Instagram | https://www.instagram.com/accounts/activity/ | 2/11/2022 | 2/11/2022 1:01:08 PM(UTC-5) |
| 3369 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 1:01:04 PM(UTC-5) |
| 3370 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/11/2022 | 2/11/2022 1:00:50 PM(UTC-5) |
| 3371 | Roots 101 African American Museum (@roots101AAM) / Twitter | https://mobile.twitter.com/roots101AAM | 2/11/2022 | 2/11/2022 1:00:36 PM(UTC-5) |
| 3372 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/11/2022 | 2/11/2022 1:00:20 PM(UTC-5) |

| 3373 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 1:00:16 PM(UTC-5) |
|------|-------------------|-----------------------------------|-----------|------------------------------|
| 3374 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 1:00:04 PM(UTC-5) |
| 3375 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 3:20:18 AM(UTC-5) |
| 3376 | Afrofuturist Abolitionists of the Americas (@AbolitionF_ists) / Twitter | https://mobile.twitter.com/AbolitionF_ists | 2/11/2022 | 2/11/2022 3:19:24 AM(UTC-5) |
| 3377 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 3:19:11 AM(UTC-5) |

| 3378 | Afrofuturist Abolitionists of the Americas on Twitter: "Why Anarkata? [A thread]" / Twitter | https://mobile.twitter.com/AbolitionF_ists/status/1492018487199473669 | 2/11/2022 | 2/11/2022 3:16:16 AM(UTC-5) |
|---|---|---|---|---|
| 3379 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 3:15:49 AM(UTC-5) |
| 3380 | From:kalashniggov - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalashniggov%20&src=typeahead_click&f=top | 2/11/2022 | 2/11/2022 3:15:48 AM(UTC-5) |
| 3381 | From:kalashniggov unit - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalashniggov%20unit%20&src=typed_query&f=top | 2/11/2022 | 2/11/2022 3:15:48 AM(UTC-5) |
| 3382 | From:kalashniggov unit - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalashniggov%20unit%20&src=typed_query&f=top | 2/11/2022 | 2/11/2022 3:15:34 AM(UTC-5) |
| 3383 | From:kalashniggov unit - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalashniggov%20unit%20&src=typed_query&f=top | 2/11/2022 | 2/11/2022 3:15:30 AM(UTC-5) |
| 3384 | spooks with no shadows on Twitter: "**self defense unit of Revolutionary Action Movement." / Twitter | https://mobile.twitter.com/kalashniggov/status/1465715370560471043 | 2/11/2022 | 2/11/2022 3:15:01 AM(UTC-5) |
| 3385 | From:kalashniggov unit - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalashniggov%20unit%20&src=typed_query&f=top | 2/11/2022 | 2/11/2022 3:14:44 AM(UTC-5) |

| 3386 | From:kalashniggov unit level - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalas hniggov%20unit%20level&src=typed_query&f=top | 2/11/2022 | 2/11/2022 3:14:44 AM(UTC-5) |
|---|---|---|---|---|
| 3387 | From:kalashniggov unit level - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalas hniggov%20unit%20level&src=typed_query&f=top | 2/11/2022 | 2/11/2022 3:14:42 AM(UTC-5) |
| 3388 | From:kalashniggov unit level - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalas hniggov%20unit%20level&src=typed_query&f=top | 2/11/2022 | 2/11/2022 3:14:37 AM(UTC-5) |
| 3389 | From:kalashniggov bla - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalas hniggov%20bla&src=typed_query | 2/11/2022 | 2/11/2022 3:14:37 AM(UTC-5) |
| 3390 | From:kalashniggov bla - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalas hniggov%20bla&src=typed_query | 2/11/2022 | 2/11/2022 3:14:33 AM(UTC-5) |
| 3391 | From:kalashniggov bla - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalas hniggov%20bla&src=typed_query | 2/11/2022 | 2/11/2022 3:14:32 AM(UTC-5) |
| 3392 | spooks with no shadows on Twitter: "When I had the honor of meeting Baba Sekou Odinga and asked him if we was ready to rebuild the BLA, this was his exact answer. We don't have the same level of connection to the | https://mobile.twitter.com/kalashniggov/status/14850 00607777931269 | 2/11/2022 | 2/11/2022 3:14:20 AM(UTC-5) |
| 3393 | From:kalashniggov bla - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalas hniggov%20bla&src=typed_query | 2/11/2022 | 2/11/2022 3:13:29 AM(UTC-5) |

| 3394 | spooks with no shadows on Twitter: "@niggervalley_ baby steps, baby steps, we gonna get there. I dream of this too, need the resurgence of the BLA and the NAPLF (New Afrikan | https://mobile.twitter.com/kalashniggov/status/14584 36420704538625 | 2/11/2022 | 2/11/2022 3:13:25 AM(UTC-5) |
|---|---|---|---|---|
| 3395 | From:kalashniggov bla - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalas hniggov%20bla&src=typed_query | 2/11/2022 | 2/11/2022 3:12:47 AM(UTC-5) |
| 3396 | spooks with no shadows on Twitter: "@leninistjones because of that, the state was able to utilize its propaganda arm more efficiently to dissuade the masses, than the BLA could persuade them. I think our theories should focus on what a | https://mobile.twitter.com/kalashniggov/status/14584 89757718269953 | 2/11/2022 | 2/11/2022 3:12:09 AM(UTC-5) |
| 3397 | From:kalashniggov bla - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalas hniggov%20bla&src=typed_query | 2/11/2022 | 2/11/2022 3:09:52 AM(UTC-5) |
| 3398 | spooks with no shadows (@kalashniggov) / Twitter | https://mobile.twitter.com/kalashniggov | 2/11/2022 | 2/11/2022 3:09:50 AM(UTC-5) |
| 3399 | From:kalashniggov bla - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalas hniggov%20bla&src=typed_query | 2/11/2022 | 2/11/2022 3:09:17 AM(UTC-5) |

| 3400 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 3:09:17 AM(UTC-5) |
|---|---|---|---|---|
| 3401 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 3:09:05 AM(UTC-5) |
| 3402 | Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 3:09:03 AM(UTC-5) |
| 3403 | spooks with no shadows on Twitter: "@kuwasitaughtus The BLA (which at its height should never have any real affiliation to the BPP) to ever attempt "People's war," (using that term because that's what they | https://mobile.twitter.com/kalashniggov/status/1491883854944210947 | 2/11/2022 | 2/11/2022 3:08:53 AM(UTC-5) |

| 3404 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 3:08:34 AM(UTC-5) |
|------|----------------|-------------------------------|-----------|------------------------------|
| 3405 | BASED SAVAGE on Twitter: "They beat the wrong nigga ass 🧎‍♂️🤷‍♂️" / Twitter | https://mobile.twitter.com/crackcobain__/status/1491897654858682373 | 2/11/2022 | 2/11/2022 3:07:52 AM(UTC-5) |
| 3406 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 3:07:50 AM(UTC-5) |
| 3407 | N I A R A on Twitter: "Wait LMFAOOOOOOO . Not this nigga was in there g 😭😭😭😭😭 | https://mobile.twitter.com/scorpiowomannn/status/1491785045417373703 | 2/11/2022 | 2/11/2022 3:07:15 AM(UTC-5) |
| 3408 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 3:07:02 AM(UTC-5) |
| 3409 | Sierra 🧎‍♀️🤷‍♀️Twitter: "Nothing could have prepared me for the back of his jacket 😭 https://t.co/vmcVALjDgv" / Twitter | https://mobile.twitter.com/sierracargordon/status/1491906041960873985 | 2/11/2022 | 2/11/2022 3:06:58 AM(UTC-5) |

| 3410 | Quote Tweets / Twitter | https://mobile.twitter.com/sierracargordon/status/1491906041960873985/retweets/with_comments | 2/11/2022 | 2/11/2022 3:06:49 AM(UTC-5) |
| 3411 | Sierra 🧿🦝⛎ Twitter: "Nothing could have prepared me for the back of his jacket 💀 https://t.co/vmcVALjDgv" / Twitter | https://mobile.twitter.com/sierracargordon/status/1491906041960873985 | 2/11/2022 | 2/11/2022 3:06:41 AM(UTC-5) |
| 3412 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 3:06:20 AM(UTC-5) |
| 3413 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 3:06:18 AM(UTC-5) |
| 3414 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 3:06:18 AM(UTC-5) |

| 3415 | | https://mobile.twitter.com/ | 2/11/2022 | 2/11/2022 3:06:17 AM(UTC-5) |
|------|------|------|------|------|
| 3416 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 3:06:17 AM(UTC-5) |
| 3417 | Jhai ©1997 (@god_jhai) / Twitter | https://mobile.twitter.com/god_jhai | 2/11/2022 | 2/11/2022 3:05:28 AM(UTC-5) |
| 3418 | Explore / Twitter | https://mobile.twitter.com/search?q=From%3Agod_jhai%20zen&src=typed_query | 2/11/2022 | 2/11/2022 3:05:22 AM(UTC-5) |
| 3419 | From:god_jhai zen - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Agod_jhai%20zen&src=typed_query | 2/11/2022 | 2/11/2022 3:05:22 AM(UTC-5) |

| 3420 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 3:05:22 AM(UTC-5) |
|------|-------------------|-------------------------------------|-----------|------------------------------|
| 3421 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 3:05:07 AM(UTC-5) |
| 3422 | Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 3:05:06 AM(UTC-5) |
| 3423 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 3:05:05 AM(UTC-5) |

| 3424 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 3:05:01 AM(UTC-5) |
| 3425 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 3:05:00 AM(UTC-5) |
| 3426 | | https://mobile.twitter.com/ | 2/11/2022 | 2/11/2022 3:05:00 AM(UTC-5) |
| 3427 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 3:05:00 AM(UTC-5) |

| 3428 | A CONTRACT WITH BLACK AMERICA: ADDRESSING RACIAL INEQUALITY | https://contractwithblackamerica.us/ | 2/11/2022 | 2/11/2022 3:04:55 AM(UTC-5) |
|---|---|---|---|---|
| 3429 | Stream Save Our Schools \| Secret Manual Principal Jerry Mayes Audio Tape by Forward Radio \| Listen online for free on SoundCloud | https://m.soundcloud.com/wfmp-forward-radio/dear-jcps-mayes-episode-edited | 2/11/2022 | 2/11/2022 3:04:50 AM(UTC-5) |
| 3430 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 3:04:35 AM(UTC-5) |
| 3431 | Instagram | https://www.instagram.com/explore/search/ | 2/11/2022 | 2/11/2022 3:04:12 AM(UTC-5) |
| 3432 | Instagram | https://www.instagram.com/explore/ | 2/11/2022 | 2/11/2022 3:04:11 AM(UTC-5) |

| 3433 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 3:04:09 AM(UTC-5) |
|------|-----------|----------------------------|-----------|------------------------------|
| 3434 | MonarK Photography (@monark_photography) • Instagram photos and videos | https://www.instagram.com/monark_photography/ | 2/11/2022 | 2/11/2022 3:01:41 AM(UTC-5) |
| 3435 | MonarK Photography (@monark_photography) • Instagram photos and videos | https://www.instagram.com/monark_photography/ | 2/11/2022 | 2/11/2022 3:01:40 AM(UTC-5) |
| 3436 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 3:01:22 AM(UTC-5) |
| 3437 | Stories • Instagram | https://www.instagram.com/stories/davidech9/2770598413266539697/ | 2/11/2022 | 2/11/2022 3:01:22 AM(UTC-5) |

| 3438 | Stories • Instagram | https://www.instagram.com/stories/_blexican_/2770974482507077745/ | 2/11/2022 | 2/11/2022 3:01:20 AM(UTC-5) |
|---|---|---|---|---|
| 3439 | Stories • Instagram | https://www.instagram.com/stories/_blexican_/2770974482507077745/ | 2/11/2022 | 2/11/2022 3:01:19 AM(UTC-5) |
| 3440 | Instagram | https://www.instagram.com/ | 2/11/2022 | 2/11/2022 3:01:13 AM(UTC-5) |
| 3441 | Amazon Sign-In | https://www.amazon.com/ap/signin?clientContext=134-5706967-7206607&openid.return_to=https%3A%2F%2Fwww.amazon.com%2Fa%2Faddresses&openid.identity=http%3A%2F%2Fspecs.openid.net%2Fauth%2F2.0%2Fidentifier_select&openid.assoc_handle=usflex&openid.mode=checkid_setup&marketPlaceId=ATVPDKIKX0DER&openid.claimed_id=http%3A%2F%2Fspecs.openid.net%2Fauth%2F2.0%2Fidentifier_select&pageId=usflex&openid.ns=http%3A%2F%2Fspecs.openid.net%2Fauth%2F2.0&openid.pape.max_auth_age=900&siteState=clientContext%3D147-7294626-2552559%2CsourceUrl%3Dhttps%253A%252F%252Fwww.amazon.com%252Fa%252Faddresses%2Csignature%3DUZwPj2FFj2FP8yd2xutE06ViUCKQB7gj3D | 2/11/2022 | 2/11/2022 3:01:05 AM(UTC-5) |

| 3442 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 3:00:50 AM(UTC-5) |
|------|-------------------|-------------------------------------|-----------|------------------------------|
| 3443 | Notifications / Twitter | https://mobile.twitter.com/notifications | 2/11/2022 | 2/11/2022 3:00:49 AM(UTC-5) |
| 3444 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 3:00:45 AM(UTC-5) |
| 3445 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 3:00:42 AM(UTC-5) |

| 3446 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 3:00:41 AM(UTC-5) |
| 3447 | | https://mobile.twitter.com/ | 2/11/2022 | 2/11/2022 3:00:41 AM(UTC-5) |
| 3448 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 3:00:41 AM(UTC-5) |
| 3449 | watch power raising kanan - Google Search | https://www.google.com/search?q=watch+power+raising+kanan&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 2:54:10 AM(UTC-5) |
| 3450 | watch power raising kanan - Google Search | https://www.google.com/search?q=watch+power+raising+kanan&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 2:54:07 AM(UTC-5) |

| 3451 | watch power raising kanan - Google Search | https://www.google.com/search?q=watch+power+raising+kanan&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 2:54:05 AM(UTC-5) |
| 3452 | Notifications / Twitter | https://mobile.twitter.com/notifications | 2/11/2022 | 2/11/2022 1:47:04 AM(UTC-5) |
| 3453 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 1:47:03 AM(UTC-5) |
| 3454 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 1:46:49 AM(UTC-5) |
| 3455 | Twitter | https://mobile.twitter.com/liwaism/status/1491921507337093127/photo/1 | 2/11/2022 | 2/11/2022 1:46:33 AM(UTC-5) |

| 3456 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 1:46:27 AM(UTC-5) |
|------|----------------|----------------------------------|-----------|------------------------------|
| 3457 | New York Times Pitchbot on Twitter: "My nanny is immuno-compromised. But for me the pandemic is over. Do I still have | https://mobile.twitter.com/DougJBalloon/status/1491926953666007042 | 2/11/2022 | 2/11/2022 1:46:10 AM(UTC-5) |
| 3458 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 1:46:02 AM(UTC-5) |
| 3459 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 1:43:07 AM(UTC-5) |
| 3460 | David Brauer (@dbrauer) / Twitter | https://mobile.twitter.com/dbrauer | 2/11/2022 | 2/11/2022 1:42:53 AM(UTC-5) |
| 3461 | David Brauer on Twitter: "To think it took 29,500% inflation for Germany to turn to fascism, while U.S. is gonna do it for 7.5% | https://mobile.twitter.com/dbrauer/status/1491779913900335109 | 2/11/2022 | 2/11/2022 1:42:21 AM(UTC-5) |

| 3462 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 1:41:23 AM(UTC-5) |
| 3463 | Notifications / Twitter | https://mobile.twitter.com/notifications | 2/11/2022 | 2/11/2022 1:41:22 AM(UTC-5) |
| 3464 | Kanye West threatens to pull out of Coachella unless Billie Eilish apologizes for 'diss' to Travis Scott / Twitter | https://mobile.twitter.com/i/events/1491894203848085504 | 2/11/2022 | 2/11/2022 1:33:41 AM(UTC-5) |
| 3465 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 1:33:22 AM(UTC-5) |
| 3466 | Messages / Twitter | https://mobile.twitter.com/messages | 2/11/2022 | 2/11/2022 1:33:21 AM(UTC-5) |

| 3467 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 1:33:20 AM(UTC-5) |
| 3468 | Kings on Twitter: "Come on bruh i was rockin with you too wtf SMFH" / Twitter | https://mobile.twitter.com/ItsKingsBruh/status/1491984888668381184 | 2/11/2022 | 2/11/2022 1:33:14 AM(UTC-5) |
| 3469 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 1:33:00 AM(UTC-5) |
| 3470 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 1:32:57 AM(UTC-5) |
| 3471 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 1:32:57 AM(UTC-5) |

| 3472 | | https://mobile.twitter.com/ | 2/11/2022 | 2/11/2022 1:32:57 AM(UTC-5) |
|---|---|---|---|---|
| 3473 | | https://twitter.com/ | 2/11/2022 | 2/11/2022 1:32:57 AM(UTC-5) |
| 3474 | Native Son - Wikipedia | https://en.m.wikipedia.org/wiki/Native_Son | 2/11/2022 | 2/11/2022 1:11:15 AM(UTC-5) |
| 3475 | Native Son - Wikipedia | https://en.m.wikipedia.org/wiki/Native_Son | 2/11/2022 | 2/11/2022 1:11:12 AM(UTC-5) |
| 3476 | bigger thomas - Google Search | https://www.google.com/search?q=bigger+thomas&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:06:10 AM(UTC-5) |
| 3477 | bigger thomas - Google Search | https://www.google.com/search?q=bigger+thomas&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:06:07 AM(UTC-5) |

| 3478 | bigger thomas - Google Search | https://www.google.com/search?q=bigger+thomas&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/11/2022 | 2/11/2022 1:06:06 AM(UTC-5) |
| 3479 | Explore / Twitter | https://mobile.twitter.com/explore | 2/11/2022 | 2/11/2022 12:38:40 AM(UTC-5) |
| 3480 | Harvard Mirador Viewer | https://iiif.lib.harvard.edu/manifests/view/drs:491707211$1i | 2/11/2022 | 2/11/2022 12:35:20 AM(UTC-5) |
| 3481 | Harvard Mirador Viewer | https://iiif.lib.harvard.edu/manifests/view/drs:491707211$1i | 2/11/2022 | 2/11/2022 12:35:17 AM(UTC-5) |
| 3482 | Harvard Mirador Viewer | https://iiif.lib.harvard.edu/manifests/view/drs:491707211$1i | 2/11/2022 | 2/11/2022 12:35:16 AM(UTC-5) |
| 3483 | https://iiif.lib.harvard.edu/manifests/view/drs:491707211$1i | https://t.co/5iMcpZrZoF | 2/11/2022 | 2/11/2022 12:35:14 AM(UTC-5) |
| 3484 | Home / Twitter | https://mobile.twitter.com/home | 2/11/2022 | 2/11/2022 12:26:38 AM(UTC-5) |

| 3485 | From:runwithcraig run - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20run&src=typed_query&f=live | 2/11/2022 | 2/11/2022 12:26:35 AM(UTC-5) |
| 3486 | From:runwithcraig run - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20run&src=typed_query&f=live | 2/10/2022 | 2/10/2022 11:41:55 PM(UTC-5) |
| 3487 | Craig greenberg morning run - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Craig%20greenberg%20morning%20run&src=typed_query&f=live | 2/10/2022 | 2/10/2022 11:41:55 PM(UTC-5) |
| 3488 | Craig greenberg morning run - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Craig%20greenberg%20morning%20run&src=typed_query&f=live | 2/10/2022 | 2/10/2022 11:41:43 PM(UTC-5) |
| 3489 | Craig greenberg morning run - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Craig%20greenberg%20morning%20run&src=typed_query&f=live | 2/10/2022 | 2/10/2022 11:41:42 PM(UTC-5) |
| 3490 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/10/2022 | 2/10/2022 11:41:39 PM(UTC-5) |
| 3491 | Craig greenberg morning run - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Craig%20greenberg%20morning%20run&src=typed_query&f=live | 2/10/2022 | 2/10/2022 11:41:35 PM(UTC-5) |

| 3492 | Craig greenberg morning run - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Craig%20greenberg%20morning%20run&src=typed_query | 2/10/2022 | 2/10/2022 11:41:28 PM(UTC-5) |
| 3493 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 11:41:28 PM(UTC-5) |
| 3494 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 11:41:19 PM(UTC-5) |
| 3495 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 11:41:16 PM(UTC-5) |
| 3496 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 11:41:15 PM(UTC-5) |

| 3497 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 11:41:10 PM(UTC-5) |
| 3498 | | https://twitter.com/ | 2/10/2022 | 2/10/2022 11:41:10 PM(UTC-5) |
| 3499 | | https://mobile.twitter.com/ | 2/10/2022 | 2/10/2022 11:41:10 PM(UTC-5) |
| 3500 | | https://twitter.com/ | 2/10/2022 | 2/10/2022 11:41:10 PM(UTC-5) |

| 3501 | Greenberg for Mayor | https://greenbergformayor.com/#run | 2/10/2022 | 2/10/2022 11:40:45 PM(UTC-5) |
|------|---------------------|-------------------------------------|-----------|------------------------------|
| 3502 | Greenberg for Mayor | https://greenbergformayor.com/#run | 2/10/2022 | 2/10/2022 11:40:37 PM(UTC-5) |
| 3503 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg&client=safari&hl=en-us&ei=vOgFYqfXBo_B0PEP4OKWoAQ&oq=craig+greenberg&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyCggAELEDEIMBEEMyCwgAEIAEELEDEIMBMgUIABCABADIFCAAQgAQyBQgAEIAEMgsILhCABBDHARCvATIFCAAQgAQyBQgAEIAEOggIABCxAxCiBEoECEEYAVCREFiREGCREmgAcAB4AIABxwGIAZwCkgEDMS4xmAEAoAEByAEBwAEB&sclient=mobile-gws-wiz-serp | 2/10/2022 | 2/10/2022 11:40:35 PM(UTC-5) |
| 3504 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg&client=safari&hl=en-us&ei=vOgFYqfXBo_B0PEP4OKWoAQ&oq=craig+greenberg&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyCggAELEDEIMBEEMyCwgAEIAEELEDEIMBMgUIABCABADIFCAAQgAQyBQgAEIAEMgsILhCABBDHARCvATIFCAAQgAQyBQgAEIAEOggIABCxAxCiBEoECEEYAVCREFiREGCREmgAcAB4AIABxwGIAZwCkgEDMS4xmAEAoAEByAEBwAEB&sclient=mobile-gws-wiz-serp | 2/10/2022 | 2/10/2022 11:40:34 PM(UTC-5) |
| 3505 | craig greenberg facebook - Google Search | https://www.google.com/search?q=craig+greenberg+facebook&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 11:40:34 PM(UTC-5) |

| 3506 | craig greenberg facebook - Google Search | https://www.google.com/search?q=craig+greenberg+facebook&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#sbfbu=1&pi=craig%20greenberg%20facebook | 2/10/2022 | 2/10/2022 11:40:32 PM(UTC-5) |
| 3507 | craig greenberg facebook - Google Search | https://www.google.com/search?q=craig+greenberg+facebook&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#sbfbu=1&pi=craig%20greenberg%20facebook | 2/10/2022 | 2/10/2022 11:40:30 PM(UTC-5) |
| 3508 | craig greenberg facebook - Google Search | https://www.google.com/search?q=craig+greenberg+facebook&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 11:40:28 PM(UTC-5) |
| 3509 | craig greenberg facebook - Google Search | https://www.google.com/search?q=craig+greenberg+facebook&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 11:40:28 PM(UTC-5) |
| 3510 | Craig Greenberg for Mayor | Facebook | https://m.facebook.com/RunWithCraig | 2/10/2022 | 2/10/2022 11:39:55 PM(UTC-5) |
| 3511 | Craig Greenberg for Mayor | Facebook | https://m.facebook.com/RunWithCraig | 2/10/2022 | 2/10/2022 11:39:49 PM(UTC-5) |
| 3512 | Craig Greenberg for Mayor | https://m.facebook.com/RunWithCraig | 2/10/2022 | 2/10/2022 11:39:48 PM(UTC-5) |

| 3513 | craig greenberg facebook - Google Search | https://www.google.com/search?q=craig+greenberg+facebook&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 11:39:40 PM(UTC-5) |
| 3514 | craig greenberg facebook - Google Search | https://www.google.com/search?q=craig+greenberg+facebook&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 11:39:36 PM(UTC-5) |
| 3515 | craig greenberg facebook - Google Search | https://www.google.com/search?q=craig+greenberg+facebook&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 11:39:35 PM(UTC-5) |
| 3516 | Facebook - Log In or Sign Up | https://m.facebook.com/ | 2/10/2022 | 2/10/2022 11:38:50 PM(UTC-5) |
| 3517 | Facebook - Log In or Sign Up | https://m.facebook.com/ | 2/10/2022 | 2/10/2022 11:38:44 PM(UTC-5) |
| 3518 | | http://facebook.com/ | 2/10/2022 | 2/10/2022 11:38:44 PM(UTC-5) |
| 3519 | Instagram | https://www.instagram.com/explore/ | 2/10/2022 | 2/10/2022 11:38:33 PM(UTC-5) |

| 3520 | Instagram | https://www.instagram.com/ | 2/10/2022 | 2/10/2022 11:38:31 PM(UTC-5) |
|------|-----------|----------------------------|-----------|------------------------------|
| 3521 | (6) Inbox • Chats | https://www.instagram.com/direct/inbox/ | 2/10/2022 | 2/10/2022 11:38:30 PM(UTC-5) |
| 3522 | Instagram | https://www.instagram.com/ | 2/10/2022 | 2/10/2022 11:38:30 PM(UTC-5) |
| 3523 | Instagram | https://www.instagram.com/ | 2/10/2022 | 2/10/2022 11:38:24 PM(UTC-5) |
| 3524 | Craig greenberg - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Craig%20greenberg&src=typed_query&f=live | 2/10/2022 | 2/10/2022 11:37:40 PM(UTC-5) |

| 3525 | Craig greenberg - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Craig%20greenberg&src=typed_query | 2/10/2022 | 2/10/2022 11:37:39 PM(UTC-5) |
| 3526 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 11:37:39 PM(UTC-5) |
| 3527 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 11:37:34 PM(UTC-5) |
| 3528 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 11:37:31 PM(UTC-5) |
| 3529 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/10/2022 | 2/10/2022 11:24:00 PM(UTC-5) |

| 3530 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/10/2022 | 2/10/2022 11:24:00 PM(UTC-5) |
|---|---|---|---|---|
| 3531 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/10/2022 | 2/10/2022 11:23:53 PM(UTC-5) |
| 3532 | From:runwithcraig - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig&src=typed_query&f=top | 2/10/2022 | 2/10/2022 11:23:50 PM(UTC-5) |
| 3533 | From:runwithcraig palenstine - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20palenstine&src=recent_search_click | 2/10/2022 | 2/10/2022 11:23:50 PM(UTC-5) |
| 3534 | From:runwithcraig palenstine - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20palenstine&src=recent_search_click | 2/10/2022 | 2/10/2022 11:23:48 PM(UTC-5) |
| 3535 | From:runwithcraig palenstine - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20palenstine&src=recent_search_click | 2/10/2022 | 2/10/2022 11:23:47 PM(UTC-5) |

| 3536 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 11:23:43 PM(UTC-5) |
| 3537 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 11:23:41 PM(UTC-5) |
| 3538 | Notifications / Twitter | https://mobile.twitter.com/notifications | 2/10/2022 | 2/10/2022 11:16:53 PM(UTC-5) |
| 3539 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 11:16:52 PM(UTC-5) |
| 3540 | From:runwithcraig jewish - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20jewish&src=typed_query&f=top | 2/10/2022 | 2/10/2022 11:16:48 PM(UTC-5) |

| 3541 | From:runwithcraig israel - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20israel&src=typed_query&f=top | 2/10/2022 | 2/10/2022 11:16:48 PM(UTC-5) |
|---|---|---|---|---|
| 3542 | From:runwithcraig israel - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20israel&src=typed_query&f=top | 2/10/2022 | 2/10/2022 11:16:43 PM(UTC-5) |
| 3543 | From:runwithcraig israel - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20israel&src=typed_query&f=top | 2/10/2022 | 2/10/2022 11:16:40 PM(UTC-5) |
| 3544 | From:runwithcraig palestine - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20palestine&src=typed_query&f=top | 2/10/2022 | 2/10/2022 11:16:40 PM(UTC-5) |
| 3545 | From:runwithcraig palestine - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20palestine&src=typed_query&f=top | 2/10/2022 | 2/10/2022 11:16:36 PM(UTC-5) |
| 3546 | From:runwithcraig palestine - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20palestine&src=typed_query&f=top | 2/10/2022 | 2/10/2022 11:16:36 PM(UTC-5) |
| 3547 | From:runwithcraig palestine - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20palestine&src=typed_query&f=top | 2/10/2022 | 2/10/2022 11:16:35 PM(UTC-5) |
| 3548 | From:runwithcraig palestine - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20palestine&src=typed_query&f=top | 2/10/2022 | 2/10/2022 11:16:27 PM(UTC-5) |
| 3549 | From:runwithcraig palenstine - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20palestine&src=typed_query&f=top | 2/10/2022 | 2/10/2022 11:16:27 PM(UTC-5) |

| 3550 | From:runwithcraig palenstine - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20palenstine&src=typed_query&f=top | 2/10/2022 | 2/10/2022 11:16:22 PM(UTC-5) |
|---|---|---|---|---|
| 3551 | From:runwithcraig palenstine - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20palenstine&src=typed_query&f=top | 2/10/2022 | 2/10/2022 11:16:20 PM(UTC-5) |
| 3552 | From:runwithcraig zion - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20zion&src=typed_query | 2/10/2022 | 2/10/2022 11:16:20 PM(UTC-5) |
| 3553 | From:runwithcraig zion - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20zion&src=typed_query | 2/10/2022 | 2/10/2022 11:16:15 PM(UTC-5) |
| 3554 | From:runwithcraig zion - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20zion&src=typed_query | 2/10/2022 | 2/10/2022 11:16:15 PM(UTC-5) |
| 3555 | From:runwithcraig zion - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20zion&src=typed_query | 2/10/2022 | 2/10/2022 11:16:14 PM(UTC-5) |
| 3556 | From:runwithcraig zion - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Arunwithcraig%20zion&src=typed_query | 2/10/2022 | 2/10/2022 11:16:12 PM(UTC-5) |
| 3557 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 11:16:12 PM(UTC-5) |

| 3558 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 11:15:52 PM(UTC-5) |
| 3559 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 11:15:51 PM(UTC-5) |
| 3560 | ShamekaParrishWright (@Seasoned4u) / Twitter | https://mobile.twitter.com/Seasoned4u | 2/10/2022 | 2/10/2022 11:15:49 PM(UTC-5) |
| 3561 | Twitter | https://mobile.twitter.com/ShamekaforMayor/status/1491506713136140288/photo/1 | 2/10/2022 | 2/10/2022 11:10:32 PM(UTC-5) |
| 3562 | ShamekaParrishWright (@Seasoned4u) / Twitter | https://mobile.twitter.com/Seasoned4u | 2/10/2022 | 2/10/2022 11:08:37 PM(UTC-5) |
| 3563 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 11:08:37 PM(UTC-5) |

| 3564 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 11:08:30 PM(UTC-5) |
|------|-------------------|-----------------------------------|-----------|------------------------------|
| 3565 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 11:08:28 PM(UTC-5) |
| 3566 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/10/2022 | 2/10/2022 11:08:25 PM(UTC-5) |
| 3567 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 11:08:21 PM(UTC-5) |

| 3568 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 11:08:18 PM(UTC-5) |
|------|-------------------|-------------------------------------|-----------|------------------------------|
| 3569 | Notifications / Twitter | https://mobile.twitter.com/notifications | 2/10/2022 | 2/10/2022 11:08:17 PM(UTC-5) |
| 3570 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 11:08:16 PM(UTC-5) |
| 3571 | Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 11:08:15 PM(UTC-5) |

| 3572 | Notifications / Twitter | https://mobile.twitter.com/notifications | 2/10/2022 | 2/10/2022 11:08:14 PM(UTC-5) |
|---|---|---|---|---|
| 3573 | Tweets liked by Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig/likes | 2/10/2022 | 2/10/2022 11:08:13 PM(UTC-5) |
| 3574 | Daniel Grossberg on Twitter: "@MaxwellMorley @RunWithCraig @GreatFloodBeer We are friends with one of the owners! Try their trivia at the Middletown | https://mobile.twitter.com/grossberg4ky/status/14912 06543215575040 | 2/10/2022 | 2/10/2022 11:08:11 PM(UTC-5) |
| 3575 | Max Morley on Twitter: "Two of my favorite things: [LRI]@RunWithCraig and[PDI] @GreatFloodBeer[PDI] | https://mobile.twitter.com/MaxwellMorley/status/1491 195328149835780 | 2/10/2022 | 2/10/2022 11:08:09 PM(UTC-5) |
| 3576 | Twitter | https://mobile.twitter.com/MaxwellMorley/status/1491 195328149835780/photo/1 | 2/10/2022 | 2/10/2022 11:07:54 PM(UTC-5) |
| 3577 | Max Morley on Twitter: "Two of my favorite things: [LRI]@RunWithCraig and[PDI] @GreatFloodBeer[PDI] https://t.co/ZkURSASDV9" / Twitter | https://mobile.twitter.com/MaxwellMorley/status/1491 195328149835780 | 2/10/2022 | 2/10/2022 11:07:35 PM(UTC-5) |
| 3578 | Max Morley on Twitter: "Two of my favorite things: [LRI]@RunWithCraig and[PDI] @GreatFloodBeer[PDI] | https://mobile.twitter.com/MaxwellMorley/status/1491 195328149835780 | 2/10/2022 | 2/10/2022 11:07:14 PM(UTC-5) |

| 3579 | Daniel Grossberg on Twitter: "@MaxwellMorley @RunWithCraig @GreatFloodBeer We are friends with one of the owners! Try their trivia at the Middletown | https://mobile.twitter.com/grossberg4ky/status/149120 6543215575040 | 2/10/2022 | 2/10/2022 11:06:47 PM(UTC-5) |
|------|------|------|------|------|
| 3580 | Twitter | https://mobile.twitter.com/MaxwellMorley/status/1491 195328149835780/photo/1 | 2/10/2022 | 2/10/2022 11:06:43 PM(UTC-5) |
| 3581 | Daniel Grossberg on Twitter: "@MaxwellMorley @RunWithCraig @GreatFloodBeer We are friends with one of the owners! Try their trivia at the Middletown | https://mobile.twitter.com/grossberg4ky/status/149120 6543215575040 | 2/10/2022 | 2/10/2022 11:06:37 PM(UTC-5) |
| 3582 | Tweets liked by Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig/likes | 2/10/2022 | 2/10/2022 11:06:19 PM(UTC-5) |
| 3583 | Tweets with replies by Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig/with_replies | 2/10/2022 | 2/10/2022 11:06:13 PM(UTC-5) |
| 3584 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/10/2022 | 2/10/2022 11:05:56 PM(UTC-5) |

| 3585 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 11:05:53 PM(UTC-5) |
|------|-------------------|-----------------------------------|-----------|------------------------------|
| 3586 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 11:05:41 PM(UTC-5) |
| 3587 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg&source=lmns&tbm=nws&bih=781&biw=459&client=safari&prmd=nivx&hl=en-US&sa=X&ved=2ahUKEwjG54Hq4vb1AhXWAs0KHUKeADkQ_AUoAXoECAAQBA | 2/10/2022 | 2/10/2022 11:05:30 PM(UTC-5) |
| 3588 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg&source=lmns&tbm=nws&bih=781&biw=459&client=safari&prmd=nivx&hl=en-US&sa=X&ved=2ahUKEwjG54Hq4vb1AhXWAs0KHUKeADkQ_AUoAXoECAAQBA | 2/10/2022 | 2/10/2022 11:05:30 PM(UTC-5) |
| 3589 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg&source=lmns&tbm=nws&bih=781&biw=459&client=safari&prmd=nivx&hl=en-US&sa=X&ved=2ahUKEwjG54Hq4vb1AhXWAs0KHUKeADkQ_AUoAXoECAAQBA | 2/10/2022 | 2/10/2022 11:05:29 PM(UTC-5) |
| 3590 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg&client=safari&hl=en-us&prmd=nivx&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjexOXn4vb1AhU6HzQIHQMgASsQ_AUoAnoECAIQAg&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 11:05:28 PM(UTC-5) |

| 3591 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg &client=safari&hl=en- us&prmd=nivx&source=lnms&tbm=isch&sa=X&ved= 2ahUKEwjexOXn4vb1AhU6HzQIHQMgASsQ_AUoA noECAIQAg&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 11:05:26 PM(UTC-5) |
| 3592 | Greenberg for Mayor | https://greenbergformayor.com/ | 2/10/2022 | 2/10/2022 11:05:25 PM(UTC-5) |
| 3593 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg &ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 11:05:23 PM(UTC-5) |
| 3594 | craig greenberg - Google Search | https://www.google.com/search?q=craig+greenberg &ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 11:05:22 PM(UTC-5) |
| 3595 | Craig Greenberg on Instagram: "I am humbled and honored to receive the endorsement of Councilmembers Chambers | https://www.instagram.com/p/CZuVpMhlwme/ | 2/10/2022 | 2/10/2022 11:05:03 PM(UTC-5) |
| 3596 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/10/2022 | 2/10/2022 11:05:03 PM(UTC-5) |

| 3597 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/10/2022 | 2/10/2022 11:04:58 PM(UTC-5) |
|------|-----|-----|-----|-----|
| 3598 | Craig Greenberg on Instagram: "Thank you Cori Metcalf for organizing this very fun #RunWithCraig this morning in | https://www.instagram.com/p/CVYGf6Zlkbx/ | 2/10/2022 | 2/10/2022 11:04:52 PM(UTC-5) |
| 3599 | #runwithcraig hashtag on Instagram • Photos and Videos | https://www.instagram.com/explore/tags/runwithcraig/ | 2/10/2022 | 2/10/2022 11:04:52 PM(UTC-5) |
| 3600 | #runwithcraig hashtag on Instagram • Photos and Videos | https://www.instagram.com/explore/tags/runwithcraig/ | 2/10/2022 | 2/10/2022 11:04:41 PM(UTC-5) |
| 3601 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/2770810345561623491/ | 2/10/2022 | 2/10/2022 11:04:29 PM(UTC-5) |
| 3602 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/2770822118939375269/ | 2/10/2022 | 2/10/2022 11:04:23 PM(UTC-5) |
| 3603 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/2770810345561623491/ | 2/10/2022 | 2/10/2022 11:04:22 PM(UTC-5) |
| 3604 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/2770734816532775452/ | 2/10/2022 | 2/10/2022 11:04:21 PM(UTC-5) |

| 3605 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/2770327384690362870/ | 2/10/2022 | 2/10/2022 11:04:21 PM(UTC-5) |
|------|---------------------|-------------------------------------------------------------------|-----------|-------------------------------|
| 3606 | Stories • Instagram | https://www.instagram.com/stories/jdouble1019/2770319850822727580/ | 2/10/2022 | 2/10/2022 11:04:19 PM(UTC-5) |
| 3607 | Jasmyne Jones (@jdouble1019) • Instagram photos and videos | https://www.instagram.com/jdouble1019/ | 2/10/2022 | 2/10/2022 11:04:16 PM(UTC-5) |
| 3608 | Jasmyne Jones on Instagram: "Skinny legend like Wiz Khalifa" | https://www.instagram.com/p/CZr2a7HOUz-/ | 2/10/2022 | 2/10/2022 11:04:13 PM(UTC-5) |

| 3609 | Jasmyne Jones (@jdouble1019) • Instagram photos and videos | https://www.instagram.com/jdouble1019/ | 2/10/2022 | 2/10/2022 11:04:13 PM(UTC-5) |
| 3610 | Jasmyne Jones (@jdouble1019) • Instagram photos and videos | https://www.instagram.com/jdouble1019/ | 2/10/2022 | 2/10/2022 11:04:07 PM(UTC-5) |
| 3611 | Jasmyne Jones on Instagram: "Skinny legend like Wiz Khalifa" | https://www.instagram.com/p/CZr2a7HOUz-/ | 2/10/2022 | 2/10/2022 11:03:59 PM(UTC-5) |
| 3612 | Jasmyne Jones (@jdouble1019) • Instagram photos and videos | https://www.instagram.com/jdouble1019/ | 2/10/2022 | 2/10/2022 11:03:59 PM(UTC-5) |

| 3613 | Jasmyne Jones (@jdouble1019) • Instagram photos and videos | https://www.instagram.com/jdouble1019/ | 2/10/2022 | 2/10/2022 11:03:51 PM(UTC-5) |
|------|------|------|------|------|
| 3614 | Instagram | https://www.instagram.com/explore/search/ | 2/10/2022 | 2/10/2022 11:03:45 PM(UTC-5) |
| 3615 | Instagram | https://www.instagram.com/explore/ | 2/10/2022 | 2/10/2022 11:03:43 PM(UTC-5) |
| 3616 | Instagram | https://www.instagram.com/p/CZpgJHatiGu/?chaining=true | 2/10/2022 | 2/10/2022 11:03:41 PM(UTC-5) |

| 3617 | Instagram | https://www.instagram.com/explore/ | 2/10/2022 | 2/10/2022 11:03:36 PM(UTC-5) |
| 3618 | Instagram | https://www.instagram.com/explore/search/ | 2/10/2022 | 2/10/2022 11:03:35 PM(UTC-5) |
| 3619 | Instagram | https://www.instagram.com/explore/ | 2/10/2022 | 2/10/2022 11:03:34 PM(UTC-5) |
| 3620 | Instagram | https://www.instagram.com/explore/ | 2/10/2022 | 2/10/2022 11:03:34 PM(UTC-5) |

| 3621 | Instagram | https://www.instagram.com/explore/ | 2/10/2022 | 2/10/2022 11:03:34 PM(UTC-5) |
| 3622 | Instagram | https://www.instagram.com/explore/ | 2/10/2022 | 2/10/2022 11:03:33 PM(UTC-5) |
| 3623 | Instagram | https://www.instagram.com/explore/ | 2/10/2022 | 2/10/2022 11:03:33 PM(UTC-5) |
| 3624 | Instagram | https://www.instagram.com/explore/ | 2/10/2022 | 2/10/2022 11:03:33 PM(UTC-5) |

| 3625 | Instagram | https://www.instagram.com/explore/ | 2/10/2022 | 2/10/2022 11:03:32 PM(UTC-5) |
|---|---|---|---|---|
| 3626 | MonarK Photography (@monark_photography) • Instagram photos and videos | https://www.instagram.com/monark_photography/ | 2/10/2022 | 2/10/2022 11:03:28 PM(UTC-5) |
| 3627 | Instagram | https://www.instagram.com/ | 2/10/2022 | 2/10/2022 11:03:26 PM(UTC-5) |
| 3628 | (6) Inbox • Chats | https://www.instagram.com/direct/inbox/ | 2/10/2022 | 2/10/2022 11:03:22 PM(UTC-5) |

| 3629 | (6) Inbox • Chats | https://www.instagram.com/direct/inbox/ | 2/10/2022 | 2/10/2022 11:03:20 PM(UTC-5) |
| 3630 | Instagram | https://www.instagram.com/ | 2/10/2022 | 2/10/2022 11:03:17 PM(UTC-5) |
| 3631 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 11:02:30 PM(UTC-5) |
| 3632 | | https://mobile.twitter.com/ | 2/10/2022 | 2/10/2022 11:02:26 PM(UTC-5) |
| 3633 | | https://twitter.com/ | 2/10/2022 | 2/10/2022 11:02:26 PM(UTC-5) |

| 3634 | Jasmyne (@DontCallMeJazzy) / Twitter | https://mobile.twitter.com/DontCallMeJazzy | 2/10/2022 | 2/10/2022 10:57:41 PM(UTC-5) |
| 3635 | Twitter | https://mobile.twitter.com/RunWithCraig/status/1490038665749348358/photo/1 | 2/10/2022 | 2/10/2022 10:57:21 PM(UTC-5) |
| 3636 | Jasmyne (@DontCallMeJazzy) / Twitter | https://mobile.twitter.com/DontCallMeJazzy | 2/10/2022 | 2/10/2022 10:56:48 PM(UTC-5) |
| 3637 | Twitter | https://mobile.twitter.com/DontCallMeJazzy/status/1491881340257591300/photo/1 | 2/10/2022 | 2/10/2022 10:56:47 PM(UTC-5) |

| 3638 | Jasmyne (@DontCallMeJazzy) / Twitter | https://mobile.twitter.com/DontCallMeJazzy | 2/10/2022 | 2/10/2022 10:56:42 PM(UTC-5) |
|------|--------------------------------------|--------------------------------------------|-----------|-------------------------------|
| 3639 | People followed by Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig/following | 2/10/2022 | 2/10/2022 10:55:37 PM(UTC-5) |
| 3640 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/10/2022 | 2/10/2022 10:55:35 PM(UTC-5) |
| 3641 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 10:55:18 PM(UTC-5) |

| 3642 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 10:55:00 PM(UTC-5) |
|------|-------------------|-------------------------------------|-----------|------------------------------|
| 3643 | Home / Twitter    | https://mobile.twitter.com/home    | 2/10/2022 | 2/10/2022 10:54:50 PM(UTC-5) |
| 3644 | Home / Twitter    | https://mobile.twitter.com/home    | 2/10/2022 | 2/10/2022 10:54:48 PM(UTC-5) |
| 3645 |                   | https://twitter.com/               | 2/10/2022 | 2/10/2022 10:54:47 PM(UTC-5) |

| 3646 | | https://mobile.twitter.com/ | 2/10/2022 | 2/10/2022 10:54:47 PM(UTC-5) |
|------|--|------------------------------|-----------|------------------------------|
| 3647 | | https://twitter.com/ | 2/10/2022 | 2/10/2022 10:54:47 PM(UTC-5) |
| 3648 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/10/2022 | 2/10/2022 10:54:42 PM(UTC-5) |
| 3649 | Craig Greenberg on Instagram: "CALLING ALL VOLUNTEERS IN #LOUISVILLE RSVP to Max Morley (max@greenbergformayor.com) if you'd like to attend!" | https://www.instagram.com/p/CZKhjTCF_Xr/ | 2/10/2022 | 2/10/2022 10:54:29 PM(UTC-5) |

| 3650 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/10/2022 | 2/10/2022 10:54:29 PM(UTC-5) |
|------|------|------|------|------|
| 3651 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/10/2022 | 2/10/2022 10:54:25 PM(UTC-5) |
| 3652 | Craig Greenberg on Instagram: "Proud to support @getuplouisville and Universal Pre-K in Louisville because every child deserves an opportunity to succeed…." | https://www.instagram.com/p/CT9-ShTFL4K/ | 2/10/2022 | 2/10/2022 10:54:24 PM(UTC-5) |
| 3653 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/10/2022 | 2/10/2022 10:54:24 PM(UTC-5) |

| 3654 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/10/2022 | 2/10/2022 10:54:18 PM(UTC-5) |
|---|---|---|---|---|
| 3655 | Craig Greenberg on Instagram: "To those who celebrate, Happy Hanukkah from our family to yours!" | https://www.instagram.com/p/CW1V_z6FHE2/ | 2/10/2022 | 2/10/2022 10:54:16 PM(UTC-5) |
| 3656 | Benjamin Greenberg (@ben_greenberg05) • Instagram photos and videos | https://www.instagram.com/ben_greenberg05/ | 2/10/2022 | 2/10/2022 10:54:14 PM(UTC-5) |
| 3657 | Craig Greenberg on Instagram: "To those who celebrate, Happy Hanukkah from our family to yours!" | https://www.instagram.com/p/CW1V_z6FHE2/ | 2/10/2022 | 2/10/2022 10:54:12 PM(UTC-5) |

| 3658 | Daniel Greenberg (@danielgreenberg_) • Instagram photos and videos | https://www.instagram.com/danielgreenberg_/ | 2/10/2022 | 2/10/2022 10:54:09 PM(UTC-5) |
| 3659 | Craig Greenberg on Instagram: "To those who celebrate, Happy Hanukkah from our family to yours!" | https://www.instagram.com/p/CW1V_z6FHE2/ | 2/10/2022 | 2/10/2022 10:54:05 PM(UTC-5) |
| 3660 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/10/2022 | 2/10/2022 10:54:05 PM(UTC-5) |
| 3661 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/10/2022 | 2/10/2022 10:52:53 PM(UTC-5) |

| 3662 | Rachel Greenberg (@rachegreenberg) • Instagram photos and videos | https://www.instagram.com/p/CYHw_ocqrQ0/ | 2/10/2022 | 2/10/2022 10:52:50 PM(UTC-5) |
| 3663 | Rachel Greenberg (@rachegreenberg) • Instagram photos and videos | https://www.instagram.com/rachegreenberg/ | 2/10/2022 | 2/10/2022 10:52:46 PM(UTC-5) |
| 3664 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/p/CYHw_ocqrQ0/ | 2/10/2022 | 2/10/2022 10:52:39 PM(UTC-5) |
| 3665 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/10/2022 | 2/10/2022 10:52:39 PM(UTC-5) |

| 3666 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/10/2022 | 2/10/2022 10:52:31 PM(UTC-5) |
| 3667 | Instagram | https://www.instagram.com/explore/search/ | 2/10/2022 | 2/10/2022 10:52:30 PM(UTC-5) |
| 3668 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/10/2022 | 2/10/2022 10:52:30 PM(UTC-5) |
| 3669 | Instagram | https://www.instagram.com/explore/ | 2/10/2022 | 2/10/2022 10:52:29 PM(UTC-5) |

| 3670 | Instagram | https://www.instagram.com/ | 2/10/2022 | 2/10/2022 10:52:25 PM(UTC-5) |
|------|-----------|----------------------------|-----------|------------------------------|
| 3671 | Greenberg alta vista - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Greenberg%20alta%20vista&src=typed_query&f=live | 2/10/2022 | 2/10/2022 10:52:20 PM(UTC-5) |
| 3672 | Greenberg alta vista - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Greenberg%20alta%20vista&src=typed_query | 2/10/2022 | 2/10/2022 10:52:14 PM(UTC-5) |
| 3673 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 10:52:14 PM(UTC-5) |

| 3674 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 10:52:05 PM(UTC-5) |
|------|-------------------|-----------------------------------|-----------|------------------------------|
| 3675 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 10:52:05 PM(UTC-5) |
| 3676 | Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 10:52:04 PM(UTC-5) |
| 3677 | Home / Twitter | https://mobile.twitter.com/home?lang=en | 2/10/2022 | 2/10/2022 10:52:03 PM(UTC-5) |
| 3678 | | https://twitter.com/?lang=en | 2/10/2022 | 2/10/2022 10:52:03 PM(UTC-5) |
| 3679 | | https://mobile.twitter.com/?lang=en | 2/10/2022 | 2/10/2022 10:52:03 PM(UTC-5) |

| 3680 | | https://twitter.com/?lang=en | 2/10/2022 | 2/10/2022 10:52:03 PM(UTC-5) |
|------|--|-------------------------------|-----------|------------------------------|
| 3681 | tw - Google Search | https://www.google.com/search?q=tw&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 10:52:01 PM(UTC-5) |
| 3682 | tw - Google Search | https://www.google.com/search?q=tw&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 10:52:00 PM(UTC-5) |
| 3683 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 10:41:00 PM(UTC-5) |
| 3684 | | https://mobile.twitter.com/ | 2/10/2022 | 2/10/2022 10:40:56 PM(UTC-5) |

| 3685 | | https://twitter.com/ | 2/10/2022 | 2/10/2022 10:40:56 PM(UTC-5) |
|---|---|---|---|---|
| 3686 | https://act.greenbergformayor.com/event/1vxGFsTl7OgYKGgcj4C0EhZptgG | https://act.greenbergformayor.com/event/1vxGFsTl7OgYKGgcj4C0EhZptgG | 2/10/2022 | 2/10/2022 10:40:40 PM(UTC-5) |
| 3687 | | https://act.greenbergformayor.com/event/1vxGFsTl7OgYKGgcj4C0EhZptgG | 2/10/2022 | 2/10/2022 10:40:34 PM(UTC-5) |
| 3688 | Greenberg for Mayor | https://greenbergformayor.com/ | 2/10/2022 | 2/10/2022 10:40:15 PM(UTC-5) |
| 3689 | Greenberg for Mayor | https://greenbergformayor.com/ | 2/10/2022 | 2/10/2022 10:40:07 PM(UTC-5) |

| 3690 | | http://www.greenbergformayor.com/ | 2/10/2022 | 2/10/2022 10:40:07 PM(UTC-5) |
|------|--------------------------------|------------------------------------|-----------|------------------------------|
| 3691 | http://www.greenbergformayor.com | https://t.co/Esv6rVvETm | 2/10/2022 | 2/10/2022 10:40:07 PM(UTC-5) |
| 3692 | Craig Greenberg (@RunWithCraig) / Twitter | https://mobile.twitter.com/RunWithCraig | 2/10/2022 | 2/10/2022 10:39:49 PM(UTC-5) |
| 3693 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 10:39:49 PM(UTC-5) |

| 3694 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 10:39:43 PM(UTC-5) |
|------|-------------------|-----------------------------------|-----------|------------------------------|
| 3695 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 10:39:41 PM(UTC-5) |
| 3696 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 10:32:20 PM(UTC-5) |
| 3697 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 10:32:17 PM(UTC-5) |

| 3698 | | https://twitter.com/ | 2/10/2022 | 2/10/2022 10:32:17 PM(UTC-5) |
|---|---|---|---|---|
| 3699 | | https://mobile.twitter.com/ | 2/10/2022 | 2/10/2022 10:32:17 PM(UTC-5) |
| 3700 | | https://twitter.com/ | 2/10/2022 | 2/10/2022 10:32:17 PM(UTC-5) |
| 3701 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/10/2022 | 2/10/2022 10:32:11 PM(UTC-5) |

| 3702 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2770802478378547230/ | 2/10/2022 | 2/10/2022 10:32:10 PM(UTC-5) |
|------|---------------------|------------------------------------------------------------------------|-----------|------------------------------|
| 3703 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/10/2022 | 2/10/2022 10:32:09 PM(UTC-5) |
| 3704 | Stories • Instagram | https://www.instagram.com/stories/craig.greenberg/2770802478378547230/ | 2/10/2022 | 2/10/2022 10:32:08 PM(UTC-5) |
| 3705 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/10/2022 | 2/10/2022 10:32:07 PM(UTC-5) |

| 3706 | Craig Greenberg on Instagram: "Have you been to @riotcafeky on Fourth Street? Olivia Griffin opened this social justice themed gathering place in hopes of creating change…" | https://www.instagram.com/p/CZzG6nDudnA/ | 2/10/2022 | 2/10/2022 10:32:02 PM(UTC-5) |
| 3707 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/10/2022 | 2/10/2022 10:32:02 PM(UTC-5) |
| 3708 | Craig Greenberg (@craig.greenberg) • Instagram photos and videos | https://www.instagram.com/craig.greenberg/ | 2/10/2022 | 2/10/2022 10:31:59 PM(UTC-5) |
| 3709 | Instagram | https://www.instagram.com/explore/search/ | 2/10/2022 | 2/10/2022 10:31:55 PM(UTC-5) |

| 3710 | Instagram | https://www.instagram.com/explore/search/ | 2/10/2022 | 2/10/2022 10:31:54 PM(UTC-5) |
| 3711 | Instagram | https://www.instagram.com/explore/ | 2/10/2022 | 2/10/2022 10:31:54 PM(UTC-5) |
| 3712 | Instagram | https://www.instagram.com/explore/ | 2/10/2022 | 2/10/2022 10:31:53 PM(UTC-5) |
| 3713 | Instagram | https://www.instagram.com/explore/ | 2/10/2022 | 2/10/2022 10:31:53 PM(UTC-5) |

| 3714 | Instagram | https://www.instagram.com/ | 2/10/2022 | 2/10/2022 10:31:48 PM(UTC-5) |
|------|-----------|----------------------------|-----------|------------------------------|
| 3715 | https://www.chanel.com/us/skincare/n1-de-chanel/?utm_source=twitter&utm_medium=sma&utm_campaign=fb_sk_pollux_2022_1&utm_term=carousel_static&utm_content=mo | https://www.chanel.com/us/skincare/n1-de-chanel/?utm_source=twitter&utm_medium=sma&utm_campaign=fb_sk_pollux_2022_1&utm_term=carousel_static&utm_content=mona-serum_&twclid=11491973424247455744 | 2/10/2022 | 2/10/2022 10:12:55 PM(UTC-5) |
| 3716 | | https://www.chanel.com/us/skincare/n1-de-chanel/?utm_source=twitter&utm_medium=sma&utm_campaign=fb_sk_pollux_2022_1&utm_term=carousel_static&utm_content=mona-serum_&twclid=11491973424247455744 | 2/10/2022 | 2/10/2022 10:12:48 PM(UTC-5) |
| 3717 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 10:12:48 PM(UTC-5) |

| 3718 | CHANEL on Twitter: "N°1 DE CHANEL: the new eco-responsible, holistic anti-aging beauty line. Key ingredient Red Camellia Extract targets signs of the N°1 stage of skin's aging process for a revitalized, glowing, youthful appearance. | https://mobile.twitter.com/CHANEL/status/1488953392428826626 | 2/10/2022 | 2/10/2022 10:12:47 PM(UTC-5) |
|------|------|------|------|------|
| 3719 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 10:12:46 PM(UTC-5) |
| 3720 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 10:12:40 PM(UTC-5) |
| 3721 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 10:12:40 PM(UTC-5) |

| 3722 | Notifications / Twitter | https://mobile.twitter.com/notifications | 2/10/2022 | 2/10/2022 10:12:38 PM(UTC-5) |
|------|-------------------------|------------------------------------------|-----------|------------------------------|
| 3723 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 10:12:37 PM(UTC-5) |
| 3724 | | https://twitter.com/ | 2/10/2022 | 2/10/2022 10:12:37 PM(UTC-5) |
| 3725 | | https://mobile.twitter.com/ | 2/10/2022 | 2/10/2022 10:12:37 PM(UTC-5) |

| 3726 | | https://twitter.com/ | 2/10/2022 | 2/10/2022 10:12:37 PM(UTC-5) |
|---|---|---|---|---|
| 3727 | Men's Propper Poly / Cotton Twill BDU Pants \| Tactical Gear Superstore \| TacticalGear.com | https://tacticalgear.com/propper-poly-cotton-twill-bdu-pants-black | 2/10/2022 | 2/10/2022 9:37:10 PM(UTC-5) |
| 3728 | Men's Propper Poly / Cotton Twill BDU Pants \| Tactical Gear Superstore \| TacticalGear.com | https://tacticalgear.com/propper-poly-cotton-twill-bdu-pants-black | 2/10/2022 | 2/10/2022 9:37:06 PM(UTC-5) |
| 3729 | Instagram | https://www.instagram.com/ | 2/10/2022 | 2/10/2022 9:32:11 PM(UTC-5) |

| 3730 | Instagram | https://www.instagram.com/explore/search/ | 2/10/2022 | 2/10/2022 9:32:08 PM(UTC-5) |
|---|---|---|---|---|
| 3731 | naryha davis (@naryha_love_123) • Instagram photos and videos | https://www.instagram.com/naryha_love_123/ | 2/10/2022 | 2/10/2022 9:31:55 PM(UTC-5) |
| 3732 | Instagram photo by naryha davis • Oct 25, 2015 at 7:46 PM | https://www.instagram.com/p/9R47qCNIRx/ | 2/10/2022 | 2/10/2022 9:31:52 PM(UTC-5) |
| 3733 | naryha davis (@naryha_love_123) • Instagram photos and videos | https://www.instagram.com/naryha_love_123/ | 2/10/2022 | 2/10/2022 9:31:52 PM(UTC-5) |

| 3734 | naryha davis (@naryha_love_123) • Instagram photos and videos | https://www.instagram.com/naryha_love_123/ | 2/10/2022 | 2/10/2022 9:31:49 PM(UTC-5) |
|------|------|------|------|------|
| 3735 | Instagram | https://www.instagram.com/explore/search/ | 2/10/2022 | 2/10/2022 9:31:46 PM(UTC-5) |
| 3736 | naryha davis (@naryha123) • Instagram photos and videos | https://www.instagram.com/naryha123/ | 2/10/2022 | 2/10/2022 9:31:33 PM(UTC-5) |
| 3737 | naryha davis on Instagram: "Picture day yass😎😎" | https://www.instagram.com/p/7r_PR4MjFG/ | 2/10/2022 | 2/10/2022 9:31:27 PM(UTC-5) |

| 3738 | naryha davis (@naryha123) • Instagram photos and videos | https://www.instagram.com/naryha123/ | 2/10/2022 | 2/10/2022 9:31:27 PM(UTC-5) |
|------|------|------|------|------|
| 3739 | naryha davis (@naryha123) • Instagram photos and videos | https://www.instagram.com/naryha123/ | 2/10/2022 | 2/10/2022 9:31:27 PM(UTC-5) |
| 3740 | naryha davis on Instagram: "Love but were just friends 😎" | https://www.instagram.com/p/7tNWLwsjOw/ | 2/10/2022 | 2/10/2022 9:31:24 PM(UTC-5) |
| 3741 | naryha davis (@naryha123) • Instagram photos and videos | https://www.instagram.com/naryha123/ | 2/10/2022 | 2/10/2022 9:31:24 PM(UTC-5) |

| 3742 | naryha davis (@naryha123) • Instagram photos and videos | https://www.instagram.com/naryha123/ | 2/10/2022 | 2/10/2022 9:31:22 PM(UTC-5) |
| 3743 | Instagram | https://www.instagram.com/explore/search/ | 2/10/2022 | 2/10/2022 9:31:13 PM(UTC-5) |
| 3744 | Instagram | https://www.instagram.com/explore/ | 2/10/2022 | 2/10/2022 9:31:12 PM(UTC-5) |
| 3745 | Instagram | https://www.instagram.com/explore/ | 2/10/2022 | 2/10/2022 9:31:12 PM(UTC-5) |

| 3746 | MonarK Photography (@monark_photography) • Instagram photos and videos | https://www.instagram.com/monark_photography/ | 2/10/2022 | 2/10/2022 9:31:09 PM(UTC-5) |
| 3747 | Instagram | https://www.instagram.com/explore/search/ | 2/10/2022 | 2/10/2022 9:30:59 PM(UTC-5) |
| 3748 | Instagram | https://www.instagram.com/explore/ | 2/10/2022 | 2/10/2022 9:30:58 PM(UTC-5) |
| 3749 | Instagram | https://www.instagram.com/accounts/activity/ | 2/10/2022 | 2/10/2022 9:30:55 PM(UTC-5) |

| 3750 | Instagram | https://www.instagram.com/explore/search/ | 2/10/2022 | 2/10/2022 9:30:55 PM(UTC-5) |
|------|-----------|--------------------------------------------|-----------|------------------------------|
| 3751 | Instagram | https://www.instagram.com/ | 2/10/2022 | 2/10/2022 9:30:52 PM(UTC-5) |
| 3752 | TacticalGear.com: Customer Login | https://tacticalgear.com/login?checkout=true | 2/10/2022 | 2/10/2022 9:27:35 PM(UTC-5) |
| 3753 | TacticalGear.com: Customer Login | https://tacticalgear.com/login?checkout=true | 2/10/2022 | 2/10/2022 9:27:33 PM(UTC-5) |
| 3754 | | https://tacticalgear.com/start-checkout | 2/10/2022 | 2/10/2022 9:27:33 PM(UTC-5) |

| 3755 | Shopping Cart \| Tactical Gear Superstore \| TacticalGear.com | https://tacticalgear.com/shopping-cart?sadd=F520112001L3 | 2/10/2022 | 2/10/2022 9:27:00 PM(UTC-5) |
|---|---|---|---|---|
| 3756 | Shopping Cart \| Tactical Gear Superstore \| TacticalGear.com | https://tacticalgear.com/shopping-cart?sadd=F520112001L3 | 2/10/2022 | 2/10/2022 9:26:54 PM(UTC-5) |
| 3757 | | https://tacticalgear.com/propper-poly-cotton-twill-bdu-pants-black | 2/10/2022 | 2/10/2022 9:26:54 PM(UTC-5) |
| 3758 | Men's Propper Poly / Cotton Twill BDU Pants \| Tactical Gear Superstore \| TacticalGear.com | https://tacticalgear.com/propper-poly-cotton-twill-bdu-pants-black#/3325/2080,653/1 | 2/10/2022 | 2/10/2022 9:26:30 PM(UTC-5) |
| 3759 | Men's Propper Poly / Cotton Twill BDU Pants \| Tactical Gear Superstore \| TacticalGear.com | https://tacticalgear.com/propper-poly-cotton-twill-bdu-pants-black#/3325/2080,653/1 | 2/10/2022 | 2/10/2022 9:26:25 PM(UTC-5) |

| 3760 | Men's Propper Poly / Cotton Twill BDU Pants \| Tactical Gear Superstore \| TacticalGear.com | https://tacticalgear.com/propper-poly-cotton-twill-bdu-pants-black | 2/10/2022 | 2/10/2022 9:26:19 PM(UTC-5) |
|------|------|------|------|------|
| 3761 | Men's TRU-SPEC Poly / Cotton Ripstop BDU Coat \| Tactical Gear Superstore \| TacticalGear.com | https://tacticalgear.com/tru-spec-poly-cotton-ripstop-bdu-coat-black | 2/10/2022 | 2/10/2022 9:26:05 PM(UTC-5) |
| 3762 | Men's TRU-SPEC Poly / Cotton Ripstop BDU Coat \| Tactical Gear Superstore \| TacticalGear.com | https://tacticalgear.com/tru-spec-poly-cotton-ripstop-bdu-coat-black | 2/10/2022 | 2/10/2022 9:25:58 PM(UTC-5) |
| 3763 | Men's Propper Poly / Cotton Twill BDU Coats \| Tactical Gear Superstore \| TacticalGear.com | https://tacticalgear.com/propper-poly-cotton-twill-bdu-coats-black#/3296/0,653/1 | 2/10/2022 | 2/10/2022 9:25:17 PM(UTC-5) |
| 3764 | Men's Propper Poly / Cotton Twill BDU Coats \| Tactical Gear Superstore \| TacticalGear.com | https://tacticalgear.com/propper-poly-cotton-twill-bdu-coats-black#/3296/0,653/1 | 2/10/2022 | 2/10/2022 9:25:14 PM(UTC-5) |
| 3765 | Men's Propper Poly / Cotton Twill BDU Coats \| Tactical Gear Superstore \| TacticalGear.com | https://tacticalgear.com/propper-poly-cotton-twill-bdu-coats-black#/3296/0,653/1 | 2/10/2022 | 2/10/2022 9:25:13 PM(UTC-5) |

| 3766 | Men's Propper Poly / Cotton Twill BDU Coats \| Tactical Gear Superstore \| TacticalGear.com | https://tacticalgear.com/propper-poly-cotton-twill-bdu-coats-black#/3296/0,653/1 | 2/10/2022 | 2/10/2022 9:25:12 PM(UTC-5) |
|------|------|------|------|------|
| 3767 | Men's Propper Poly / Cotton Twill BDU Coats \| Tactical Gear Superstore \| TacticalGear.com | https://tacticalgear.com/propper-poly-cotton-twill-bdu-coats-black | 2/10/2022 | 2/10/2022 9:25:05 PM(UTC-5) |
| 3768 | Men's Propper Poly / Cotton Twill BDU Coats \| Tactical Gear Superstore \| TacticalGear.com | https://tacticalgear.com/propper-poly-cotton-twill-bdu-coats-black | 2/10/2022 | 2/10/2022 9:24:59 PM(UTC-5) |
| 3769 | Amazon.com Thanks You | https://www.amazon.com/gp/buy/thankyou/handlers/display.html?purchaseId=106-8249000-7261004&ref_=chk_typ_browserRefresh&isRefresh=1 | 2/10/2022 | 2/10/2022 9:24:35 PM(UTC-5) |
| 3770 | Amazon.com Thanks You | https://www.amazon.com/gp/buy/thankyou/handlers/display.html?purchaseId=106-8249000-7261004&ref_=chk_typ_browserRefresh&isRefresh=1 | 2/10/2022 | 2/10/2022 9:24:29 PM(UTC-5) |
| 3771 | Amazon.com Thanks You | https://www.amazon.com/gp/buy/thankyou/handlers/display.html?ie=UTF8&executionId=fa356590-a259228642e0-1e54c975d3bf-5e280307.S.A9Z5F6Q26WT7V1FC7ETS&purchaseId=106-8249000-7261004&ref_=chk_typ_pyo&st=1644546268 | 2/10/2022 | 2/10/2022 9:24:29 PM(UTC-5) |
| 3772 | | https://www.amazon.com/gp/buy/spc/handlers/static-submit-decoupled.html/ref=ox_spc_place_order?ie=UTF8&fromAnywhere=1&hasWorkingJavascript= | 2/10/2022 | 2/10/2022 9:24:28 PM(UTC-5) |

| 3773 | Place Your Order | https://www.amazon.com/gp/buy/payselect/handlers/display.html?hasWorkingJavascript=1 | 2/10/2022 | 2/10/2022 9:23:21 PM(UTC-5) |
| --- | --- | --- | --- | --- |
| 3774 | Place Your Order - Amazon.com Checkout | https://www.amazon.com/gp/buy/spc/handlers/display.html?_from=cheetah | 2/10/2022 | 2/10/2022 9:23:10 PM(UTC-5) |
| 3775 | Place Your Order - Amazon.com Checkout | https://www.amazon.com/gp/buy/spc/handlers/display.html?_from=cheetah | 2/10/2022 | 2/10/2022 9:23:06 PM(UTC-5) |
| 3776 | | https://www.amazon.com/gp/buy/prime/handler.html/ref=student_pip_su_pho?ie=UTF8&redirectPath=/gp/prime/pip/proceed.html | 2/10/2022 | 2/10/2022 9:23:06 PM(UTC-5) |
| 3777 | _____ _____ _ | https://www.google.com/search?q=greenberg+%22suite+222%22+louisville+office&client=safari&hl=en-us&ei=E60GYrC6G7P19APStLfQDQ&oq=greenberg+%22suite+222%22+louisville+office&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABOgUIIRCrAjoHCCEQChCgAUoECEEYAVDnBVj3MWDfNGgGcAB4AIABgQKIAagakgEGMi4yMi4xxmAEAoAEBwAEB&sclient=mobile-gws-wiz-serp | 2/10/2022 | 2/10/2022 9:22:56 PM(UTC-5) |
| 3778 | Prime Student | https://www.amazon.com/gp/buy/primeinterstitial/handlers/display.html?hasWorkingJavascript=1 | 2/10/2022 | 2/10/2022 9:22:40 PM(UTC-5) |
| 3779 | Prime Student | https://www.amazon.com/gp/buy/primeinterstitial/handlers/display.html?hasWorkingJavascript=1 | 2/10/2022 | 2/10/2022 9:22:34 PM(UTC-5) |

| 3780 | Preparing your order | https://www.amazon.com/gp/checkoutportal/enter-checkout.html/ref=dp_mw_buy_now | 2/10/2022 | 2/10/2022 9:22:34 PM(UTC-5) |
| 3781 | Amazon.com: NORTIV 8 Men's Military Tactical Work Boots Side Zipper Leather Outdoor Motorcycle Combat Boots Black Size 12 M US Trooper : Clothing, Shoes & Jewelry | https://www.amazon.com/dp/B07V8GCRPZ/ref=cm_sw_r_fm_api_glt_fabc_R3FPKCFC6DJBM6ZKJFVQ?th=1&psc=1 | 2/10/2022 | 2/10/2022 9:21:40 PM(UTC-5) |
| 3782 | Amazon.com: NORTIV 8 Men's Military Tactical Work Boots Side Zipper Leather Outdoor Motorcycle Combat Boots Black | https://www.amazon.com/dp/B07V8GCRPZ/ref=cm_sw_r_fm_api_glt_fabc_R3FPKCFC6DJBM6ZKJFVQ?th=1&psc=1 | 2/10/2022 | 2/10/2022 9:21:32 PM(UTC-5) |
| 3783 | Amazon.com: NORTIV 8 Men's Military Tactical Work Boots Side Zipper Leather Outdoor Motorcycle Combat Boots Black | https://www.amazon.com/dp/B07V8GCRPZ/ref=cm_sw_r_fm_api_glt_fabc_R3FPKCFC6DJBM6ZKJFVQ?th=1&psc=1 | 2/10/2022 | 2/10/2022 9:21:30 PM(UTC-5) |
| 3784 | Amazon.com: NORTIV 8 Men's Military Tactical Work Boots Side Zipper Leather Outdoor Motorcycle Combat Boots Black | https://www.amazon.com/dp/B07V8GCRPZ/ref=cm_sw_r_fm_api_glt_fabc_R3FPKCFC6DJBM6ZKJFVQ?th=1&psc=1 | 2/10/2022 | 2/10/2022 9:21:30 PM(UTC-5) |
| 3785 | Amazon.com: NORTIV 8 Men's Military Tactical Work Boots Side Zipper Leather Outdoor Motorcycle Combat Boots Black | https://www.amazon.com/dp/B07V8GCRPZ/ref=cm_sw_r_fm_api_glt_fabc_R3FPKCFC6DJBM6ZKJFVQ?th=1&psc=1 | 2/10/2022 | 2/10/2022 9:21:24 PM(UTC-5) |
| 3786 | Amazon.com: NORTIV 8 Men's Military Tactical Work Boots Side Zipper Leather Outdoor Motorcycle Combat Boots Black | https://www.amazon.com/dp/B07V8GCRPZ/ref=cm_sw_r_fm_api_glt_fabc_R3FPKCFC6DJBM6ZKJFVQ?th=1&psc=1 | 2/10/2022 | 2/10/2022 9:21:24 PM(UTC-5) |
| 3787 | Amazon.com: NORTIV 8 Men's Military Tactical Work Boots Side Zipper Leather Outdoor Motorcycle Combat Boots Black | https://www.amazon.com/dp/B07V8GCRPZ/ref=cm_sw_r_fm_api_glt_fabc_R3FPKCFC6DJBM6ZKJFVQ?th=1&psc=1 | 2/10/2022 | 2/10/2022 9:21:16 PM(UTC-5) |

| 3788 | Amazon.com: NORTIV 8 Men's Military Tactical Work Boots Side Zipper Leather Outdoor Motorcycle Combat Boots Black Size 9.5 M US Trooper : Clothing, Shoes & Jewelry | https://www.amazon.com/dp/B07V8GCRPZ/ref=cm_sw_r_fm_api_glt_fabc_R3FPKCFC6DJBM6ZKJFVQ?th=1&psc=1 | 2/10/2022 | 2/10/2022 9:21:15 PM(UTC-5) |
| 3789 | Amazon.com: NORTIV 8 Men's Military Tactical Work Boots Side Zipper Leather Outdoor Motorcycle Combat Boots Black | https://www.amazon.com/dp/B07V69LW6F/ref=cm_sw_r_fm_api_glt_fabc_R3FPKCFC6DJBM6ZKJFVQ | 2/10/2022 | 2/10/2022 9:21:08 PM(UTC-5) |
| 3790 | Your Addresses | https://www.amazon.com/a/addresses?alertId=yaab-deleteAddressSuccess | 2/10/2022 | 2/10/2022 9:21:00 PM(UTC-5) |
| 3791 | Your Addresses | https://www.amazon.com/a/addresses?alertId=yaab-deleteAddressSuccess | 2/10/2022 | 2/10/2022 9:20:45 PM(UTC-5) |
| 3792 | Your Addresses | https://www.amazon.com/a/addresses?alertId=yaab-deleteAddressSuccess | 2/10/2022 | 2/10/2022 9:20:44 PM(UTC-5) |
| 3793 | | https://www.amazon.com/a/addresses/delete | 2/10/2022 | 2/10/2022 9:20:44 PM(UTC-5) |
| 3794 | Your Addresses | https://www.amazon.com/a/addresses?alertId=yaab-deleteAddressSuccess | 2/10/2022 | 2/10/2022 9:20:25 PM(UTC-5) |

| 3795 | Your Addresses | https://www.amazon.com/a/addresses?alertId=yaab-deleteAddressSuccess | 2/10/2022 | 2/10/2022 9:20:19 PM(UTC-5) |
|---|---|---|---|---|
| 3796 | | https://www.amazon.com/a/addresses/delete | 2/10/2022 | 2/10/2022 9:20:19 PM(UTC-5) |
| 3797 | Your Addresses | https://www.amazon.com/a/addresses? | 2/10/2022 | 2/10/2022 9:19:55 PM(UTC-5) |
| 3798 | Your Addresses | https://www.amazon.com/a/addresses? | 2/10/2022 | 2/10/2022 9:19:51 PM(UTC-5) |
| 3799 | | https://www.amazon.com/ap/signin | 2/10/2022 | 2/10/2022 9:19:51 PM(UTC-5) |

| 3800 | Amazon Sign-In | https://www.amazon.com/ap/signin?clientContext=134-5706967-7206607&openid.return_to=https%3A%2F%2Fwww.amazon.com%2Fa%2Faddresses&openid.identity=http%3A%2F%2Fspecs.openid.net%2Fauth%2F2.0%2Fidentifier_select&openid.assoc_handle=usflex&openid.mode=checkid_setup&marketPlaceId=ATVPDKIKX0DER&openid.claimed_id=http%3A%2F%2Fspecs.openid.net%2Fauth%2F2.0%2Fidentifier_select&pageId=usflex&openid.ns=http%3A%2F%2Fspecs.openid.net%2Fauth%2F2.0&openid.pape.max_auth_age=900&siteState=clientContext%3D147-7294626-2552559%2CsourceUrl%3Dhttps%253A%252F%252Fwww.amazon.com%252Fa%252Faddresses%2Csignature%3DUZwPj2FFj2FP8yd2xutE06ViUCKQB7gj3D | 2/10/2022 | 2/10/2022 9:19:45 PM(UTC-5) |
| 3801 | Amazon Sign-In | https://www.amazon.com/ap/signin?clientContext=134-5706967-7206607&openid.return_to=https%3A%2F%2Fwww.amazon.com%2Fa%2Faddresses&openid.identity=http%3A%2F%2Fspecs.openid.net%2Fauth%2F2.0%2Fidentifier_select&openid.assoc_handle=usflex&openid.mode=checkid_setup&marketPlaceId=ATVPDKIKX0DER&openid.claimed_id=http%3A%2F%2Fspecs.openid.net%2Fauth%2F2.0%2Fidentifier_select&pageId=usflex&openid.ns=http%3A%2F%2Fspecs.openid.net%2Fauth%2F2.0&openid.pape.max_auth_age=900&siteState=clientContext%3D147-7294626-2552559%2CsourceUrl%3Dhttps%253A%252F%252Fwww.amazon.com%252Fa%252Faddresses%2Csignature%3DUZwPj2FFj2FP8yd2xutE06ViUCKQB7gj3D | 2/10/2022 | 2/10/2022 9:19:44 PM(UTC-5) |

| 3802 | | https://www.amazon.com/gp/aw/address-book?ie=UTF8 | 2/10/2022 | 2/10/2022 9:19:44 PM(UTC-5) |
|---|---|---|---|---|
| 3803 | Amazon.com: NORTIV 8 Men's Military Tactical Work Boots Side Zipper Leather Outdoor Motorcycle Combat Boots Black Size 12 M US Trooper : Clothing, Shoes & Jewelry | https://www.amazon.com/dp/B07V8GCRPZ/ref=cm_sw_r_fm_api_glt_fabc_R3FPKCFC6DJBM6ZKJFVQ?th=1&psc=1 | 2/10/2022 | 2/10/2022 9:19:35 PM(UTC-5) |
| 3804 | Amazon.com: NORTIV 8 Men's Military Tactical Work Boots Side Zipper Leather Outdoor Motorcycle Combat Boots Black | https://www.amazon.com/dp/B07V8GCRPZ/ref=cm_sw_r_fm_api_glt_fabc_R3FPKCFC6DJBM6ZKJFVQ?th=1&psc=1 | 2/10/2022 | 2/10/2022 9:19:32 PM(UTC-5) |
| 3805 | Amazon.com: NORTIV 8 Men's Military Tactical Work Boots Side Zipper Leather Outdoor Motorcycle Combat Boots Black | https://www.amazon.com/dp/B07V8GCRPZ/ref=cm_sw_r_fm_api_glt_fabc_R3FPKCFC6DJBM6ZKJFVQ?th=1&psc=1 | 2/10/2022 | 2/10/2022 9:19:32 PM(UTC-5) |
| 3806 | Amazon.com: NORTIV 8 Men's Military Tactical Work Boots Side Zipper Leather Outdoor Motorcycle Combat Boots Black | https://www.amazon.com/dp/B07V8GCRPZ/ref=cm_sw_r_fm_api_glt_fabc_R3FPKCFC6DJBM6ZKJFVQ?th=1&psc=1 | 2/10/2022 | 2/10/2022 9:19:28 PM(UTC-5) |
| 3807 | Amazon.com: NORTIV 8 Men's Military Tactical Work Boots Side Zipper Leather Outdoor Motorcycle Combat Boots Black | https://www.amazon.com/dp/B07V8GCRPZ/ref=cm_sw_r_fm_api_glt_fabc_R3FPKCFC6DJBM6ZKJFVQ?th=1&psc=1 | 2/10/2022 | 2/10/2022 9:19:26 PM(UTC-5) |
| 3808 | Amazon.com: NORTIV 8 Men's Military Tactical Work Boots Side Zipper Leather Outdoor Motorcycle Combat Boots Black | https://www.amazon.com/dp/B07V8GCRPZ/ref=cm_sw_r_fm_api_glt_fabc_R3FPKCFC6DJBM6ZKJFVQ?th=1&psc=1 | 2/10/2022 | 2/10/2022 9:19:26 PM(UTC-5) |
| 3809 | Amazon.com: NORTIV 8 Men's Military Tactical Work Boots Side Zipper Leather Outdoor Motorcycle Combat Boots Black | https://www.amazon.com/dp/B07V8GCRPZ/ref=cm_sw_r_fm_api_glt_fabc_R3FPKCFC6DJBM6ZKJFVQ?th=1&psc=1 | 2/10/2022 | 2/10/2022 9:19:16 PM(UTC-5) |

| 3810 | Amazon.com: NORTIV 8 Men's Military Tactical Work Boots Side Zipper Leather Outdoor Motorcycle Combat Boots Black | https://www.amazon.com/dp/B07V8GCRPZ/ref=cm_sw_r_fm_api_glt_fabc_R3FPKCFC6DJBM6ZKJFVQ?th=1&psc=1 | 2/10/2022 | 2/10/2022 9:19:16 PM(UTC-5) |
| 3811 | Amazon.com: NORTIV 8 Men's Military Tactical Work Boots Side Zipper Leather Outdoor Motorcycle Combat Boots Black Size 9.5 M US Trooper : Clothing, Shoes & Jewelry | https://www.amazon.com/dp/B07V8GCRPZ/ref=cm_sw_r_fm_api_glt_fabc_R3FPKCFC6DJBM6ZKJFVQ?th=1&psc=1 | 2/10/2022 | 2/10/2022 9:19:05 PM(UTC-5) |
| 3812 | Amazon.com: NORTIV 8 Men's Military Tactical Work Boots Side Zipper Leather Outdoor Motorcycle Combat Boots Black | https://www.amazon.com/dp/B07V8GCRPZ/ref=cm_sw_r_fm_api_glt_fabc_R3FPKCFC6DJBM6ZKJFVQ?th=1&psc=1 | 2/10/2022 | 2/10/2022 9:19:04 PM(UTC-5) |
| 3813 | Amazon.com: NORTIV 8 Men's Military Tactical Work Boots Side Zipper Leather Outdoor Motorcycle Combat Boots Black | https://www.amazon.com/dp/B07V69LW6F/ref=cm_sw_r_fm_api_glt_fabc_R3FPKCFC6DJBM6ZKJFVQ | 2/10/2022 | 2/10/2022 9:18:55 PM(UTC-5) |
| 3814 | her most fertile fields drink daily of the warm blood of my outraged sisters, I am filled with unutterable loathing." - Google Search | https://www.google.com/search?q=her+most+fertile+fields+drink+daily+of+the+warm+blood+of+my+outraged+sisters%2C+I+am+filled+with+unutterable+loathing.%22&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#ip=1 | 2/10/2022 | 2/10/2022 9:04:14 PM(UTC-5) |
| 3815 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 9:03:47 PM(UTC-5) |

| 3816 | | https://twitter.com/ | 2/10/2022 | 2/10/2022 9:03:47 PM(UTC-5) |
|------|--|----------------------|-----------|------------------------------|
| 3817 | | https://mobile.twitter.com/ | 2/10/2022 | 2/10/2022 9:03:46 PM(UTC-5) |
| 3818 | | https://twitter.com/ | 2/10/2022 | 2/10/2022 9:03:46 PM(UTC-5) |
| 3819 | Patience. (@patiencezalanga) / Twitter | https://mobile.twitter.com/patiencezalanga | 2/10/2022 | 2/10/2022 8:56:15 PM(UTC-5) |
| 3820 | $ 👮 on Twitter: "would've started saving money in kindergarten if i knew life was gon be like this" / Twitter | https://mobile.twitter.com/slvppy/status/1491118355667111941 | 2/10/2022 | 2/10/2022 8:56:06 PM(UTC-5) |
| 3821 | Patience. (@patiencezalanga) / Twitter | https://mobile.twitter.com/patiencezalanga | 2/10/2022 | 2/10/2022 8:55:46 PM(UTC-5) |

| 3822 | Patience. on Twitter: "That feeling when people really cannot recognize that you're trynna look out for these youth. Them kids are getting played by | https://mobile.twitter.com/patiencezalanga/status/1491671974019584000 | 2/10/2022 | 2/10/2022 8:55:31 PM(UTC-5) |
|------|---|---|---|---|
| 3823 | Patience. (@patiencezalanga) / Twitter | https://mobile.twitter.com/patiencezalanga | 2/10/2022 | 2/10/2022 8:55:25 PM(UTC-5) |
| 3824 | Twitter | https://mobile.twitter.com/patiencezalanga/status/1491671974019584000/photo/1 | 2/10/2022 | 2/10/2022 8:55:16 PM(UTC-5) |
| 3825 | Patience. (@patiencezalanga) / Twitter | https://mobile.twitter.com/patiencezalanga | 2/10/2022 | 2/10/2022 8:54:07 PM(UTC-5) |
| 3826 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 8:53:58 PM(UTC-5) |
| 3827 | Notifications / Twitter | https://mobile.twitter.com/notifications | 2/10/2022 | 2/10/2022 8:53:57 PM(UTC-5) |
| 3828 | From:kalashniggov book - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalashniggov%20book&src=typed_query&f=live | 2/10/2022 | 2/10/2022 8:39:28 PM(UTC-5) |

| 3829 | From:kalashniggov plantation - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalashniggov%20plantation&src=typed_query&f=live | 2/10/2022 | 2/10/2022 8:39:28 PM(UTC-5) |
|------|------|------|------|------|
| 3830 | From:kalashniggov plantation - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalashniggov%20plantation&src=typed_query&f=live | 2/10/2022 | 2/10/2022 8:39:24 PM(UTC-5) |
| 3831 | From:kalashniggov plantation - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalashniggov%20plantation&src=typed_query&f=live | 2/10/2022 | 2/10/2022 8:37:00 PM(UTC-5) |
| 3832 | spooks with no shadows on Twitter: "We're not doing this with you or anyone else, if you don't think the [enslaved and colonized] lumpenproletariat has the most or any revolutionary potential in this modern era, you | https://mobile.twitter.com/kalashniggov/status/1491915948290363396 | 2/10/2022 | 2/10/2022 8:36:52 PM(UTC-5) |
| 3833 | 🕷Ps on Twitter: "@kalashniggov The lumpen dont have any LMAOO" / Twitter | https://mobile.twitter.com/gpNdLxDZs0mmnib/status/1491908961427197953 | 2/10/2022 | 2/10/2022 8:36:42 PM(UTC-5) |
| 3834 | spooks with no shadows on Twitter: "We're not doing this with you or anyone else, if you don't think the [enslaved and colonized] lumpenproletariat has the most or any revolutionary potential in this modern era, you | https://mobile.twitter.com/kalashniggov/status/1491915948290363396 | 2/10/2022 | 2/10/2022 8:36:38 PM(UTC-5) |
| 3835 | From:kalashniggov plantation - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalashniggov%20plantation&src=typed_query&f=live | 2/10/2022 | 2/10/2022 8:36:30 PM(UTC-5) |

| 3836 | From:kalashniggov plantation - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalashniggov%20plantation&src=typed_query&f=top | 2/10/2022 | 2/10/2022 8:36:28 PM(UTC-5) |
|---|---|---|---|---|
| 3837 | From:kalashniggov mao - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalashniggov%20mao&src=typed_query&f=top | 2/10/2022 | 2/10/2022 8:36:28 PM(UTC-5) |
| 3838 | From:kalashniggov mao - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalashniggov%20mao&src=typed_query&f=top | 2/10/2022 | 2/10/2022 8:36:20 PM(UTC-5) |
| 3839 | From:kalashniggov mao - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalashniggov%20mao&src=typed_query&f=top | 2/10/2022 | 2/10/2022 8:36:14 PM(UTC-5) |
| 3840 | spooks with no shadows on Twitter: "@DeepSohelia_ @cuntainmentt It's equally as important as political education. Mao said to remove the gun you pick it up, Sankara said a soldier without revolutionary and political education is a criminal. These | https://mobile.twitter.com/kalashniggov/status/1389568884978630658 | 2/10/2022 | 2/10/2022 8:35:56 PM(UTC-5) |
| 3841 | From:kalashniggov mao - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalashniggov%20mao&src=typed_query&f=top | 2/10/2022 | 2/10/2022 8:35:39 PM(UTC-5) |
| 3842 | spooks with no shadows on Twitter: "@smilectics Basically: Read Mao, then read Jose Maria Sison and study material of the CPP (like activist study), read some material from the CPI(M) and their cadres: like MLM basic | https://mobile.twitter.com/kalashniggov/status/1464935856637153290 | 2/10/2022 | 2/10/2022 8:35:26 PM(UTC-5) |

| 3843 | From:kalashniggov mao - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalashniggov%20mao&src=typed_query&f=top | 2/10/2022 | 2/10/2022 8:35:16 PM(UTC-5) |
|---|---|---|---|---|
| 3844 | spooks with no shadows on Twitter: "Mao would not listen to drill, or "drip," in a similar fashion, and I think few (Black and nonblack) revolutionaries would wholeheartedly enjoy the character and environment of | https://mobile.twitter.com/kalashniggov/status/1433751475344261120 | 2/10/2022 | 2/10/2022 8:34:35 PM(UTC-5) |
| 3845 | Staff and Guest Writers | https://hoodcommunist.org/author/readyforrevolution/ | 2/10/2022 | 2/10/2022 8:33:55 PM(UTC-5) |
| 3846 | From:kalashniggov mao - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalashniggov%20mao&src=typed_query&f=top | 2/10/2022 | 2/10/2022 8:33:08 PM(UTC-5) |
| 3847 | From:kalashniggov catalyst - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalashniggov%20catalyst&src=typed_query&f=top | 2/10/2022 | 2/10/2022 8:33:08 PM(UTC-5) |
| 3848 | From:kalashniggov catalyst - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalashniggov%20catalyst&src=typed_query&f=top | 2/10/2022 | 2/10/2022 8:33:03 PM(UTC-5) |
| 3849 | From:kalashniggov catalyst - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalashniggov%20catalyst&src=typed_query&f=top | 2/10/2022 | 2/10/2022 8:33:00 PM(UTC-5) |

| 3850 | spooks with no shadows on Twitter: "which some find as an apt descriptor. The "vanguard," (and dare we hazard to say) the "catalyst group," is an organization of the most "advanced" elements of the | https://mobile.twitter.com/kalashniggov/status/14919 22205973827585 | 2/10/2022 | 2/10/2022 8:32:57 PM(UTC-5) |
|---|---|---|---|---|
| 3851 | spooks with no shadows on Twitter: "Revolution within the belly of the beast has moved past the need for a domineering "vanguard group," that will either capitulate to the Basilisk or be transformed into a reformist | https://mobile.twitter.com/kalashniggov/status/14918 92063926951943 | 2/10/2022 | 2/10/2022 8:13:08 PM(UTC-5) |
| 3852 | spooks with no shadows on Twitter: "which some find as an apt descriptor. The "vanguard," (and dare we hazard to say) the "catalyst group," is an organization of the most "advanced" elements of the | https://mobile.twitter.com/kalashniggov/status/14919 22205973827585 | 2/10/2022 | 2/10/2022 8:12:53 PM(UTC-5) |
| 3853 | From:kalashniggov catalyst - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalas hniggov%20catalyst&src=typed_query&f=top | 2/10/2022 | 2/10/2022 8:12:51 PM(UTC-5) |
| 3854 | From:kalashniggov - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalas hniggov%20&src=typed_query | 2/10/2022 | 2/10/2022 8:12:51 PM(UTC-5) |
| 3855 | From:kalashniggov - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalas hniggov%20&src=typed_query | 2/10/2022 | 2/10/2022 8:12:47 PM(UTC-5) |
| 3856 | From:kalashniggov - Twitter Search / Twitter | https://mobile.twitter.com/search?q=From%3Akalas hniggov%20&src=typed_query | 2/10/2022 | 2/10/2022 8:12:45 PM(UTC-5) |

| 3857 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 8:12:45 PM(UTC-5) |
| 3858 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 8:12:38 PM(UTC-5) |
| 3859 | Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 8:12:37 PM(UTC-5) |
| 3860 | spooks with no shadows (@kalashniggov) / Twitter | https://mobile.twitter.com/kalashniggov | 2/10/2022 | 2/10/2022 8:12:26 PM(UTC-5) |
| 3861 | https://mobile.twitter.com/kalashniggov/status/1491922203360870412 | https://mobile.twitter.com/kalashniggov/status/1491922203360870412 | 2/10/2022 | 2/10/2022 8:11:45 PM(UTC-5) |

| 3862 | spooks with no shadows on Twitter: "acts and ongoings of the able and disabled slave. The slave that gets to live and the one that does not. To further on say this grouping cannot constitute a "vanguard," is to | https://mobile.twitter.com/kalashniggov/status/14919 22203360870412 | 2/10/2022 | 2/10/2022 8:11:40 PM(UTC-5) |
| 3863 | spooks with no shadows on Twitter: "acts and ongoings of the able and disabled slave. The slave that gets to live and the one that does not. To further on say this grouping cannot constitute a "vanguard," is to | https://mobile.twitter.com/kalashniggov/status/14919 22203360870412 | 2/10/2022 | 2/10/2022 8:07:35 PM(UTC-5) |
| 3864 | spooks with no shadows on Twitter: "acts and ongoings of the able and disabled slave. The slave that gets to live and the one that does not. To further on say this grouping cannot constitute a "vanguard," is to | https://mobile.twitter.com/kalashniggov/status/14919 22203360870412 | 2/10/2022 | 2/10/2022 8:07:29 PM(UTC-5) |
| 3865 | | https://mobile.twitter.com/kalashniggov/status/14919 22203360870412 | 2/10/2022 | 2/10/2022 8:07:29 PM(UTC-5) |
| 3866 | spooks with no shadows on Twitter: "acts and ongoings of the able and disabled slave. The slave that gets to live and the one that does not. To further on say this grouping cannot constitute a "vanguard," is to | https://mobile.twitter.com/kalashniggov/status/14919 22203360870412 | 2/10/2022 | 2/10/2022 8:01:55 PM(UTC-5) |

| 3867 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 8:01:05 PM(UTC-5) |
|------|----------------|---------------------------------|-----------|------------------------------|
| 3868 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 8:01:04 PM(UTC-5) |
| 3869 |                | https://twitter.com/            | 2/10/2022 | 2/10/2022 8:01:04 PM(UTC-5) |
| 3870 |                | https://mobile.twitter.com/     | 2/10/2022 | 2/10/2022 8:01:03 PM(UTC-5) |

| 3871 | | https://twitter.com/ | 2/10/2022 | 2/10/2022 8:01:03 PM(UTC-5) |
| 3872 | covid 19 - Google Search | https://www.google.com/search?q=covid+19&client=safari&hl=en-us&prmd=nbixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjNgLWwufb1AhX2HzQIHS_MCaAQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3#imgrc=S7eFoNXNl96NBM | 2/10/2022 | 2/10/2022 8:00:53 PM(UTC-5) |
| 3873 | covid 19 - Google Search | https://www.google.com/search?q=covid+19&client=safari&hl=en-us&prmd=nbixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjNgLWwufb1AhX2HzQIHS_MCaAQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 8:00:53 PM(UTC-5) |
| 3874 | covid 19 - Google Search | https://www.google.com/search?q=covid+19&client=safari&hl=en-us&prmd=nbixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjNgLWwufb1AhX2HzQIHS_MCaAQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 8:00:43 PM(UTC-5) |
| 3875 | covid 19 - Google Search | https://www.google.com/search?q=covid+19&client=safari&hl=en-us&prmd=nbixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjNgLWwufb1AhX2HzQIHS_MCaAQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3#imgrc=Iaxo9j0eYy0WaM | 2/10/2022 | 2/10/2022 8:00:35 PM(UTC-5) |
| 3876 | covid 19 - Google Search | https://www.google.com/search?q=covid+19&client=safari&hl=en-us&prmd=nbixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjNgLWwufb1AhX2HzQIHS_MCaAQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 8:00:35 PM(UTC-5) |

| 3877 | covid 19 - Google Search | https://www.google.com/search?q=covid+19&client=safari&hl=en-us&prmd=nbixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjNgLWwufb1AhX2HzQIHS_MCaAQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 8:00:30 PM(UTC-5) |
|---|---|---|---|---|
| 3878 | covid 19 - Google Search | https://www.google.com/search?q=covid+19&client=safari&hl=en-us&prmd=nbixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjNgLWwufb1AhX2HzQIHS_MCaAQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3#imgrc=V__pa4880hjisM | 2/10/2022 | 2/10/2022 8:00:27 PM(UTC-5) |
| 3879 | covid 19 - Google Search | https://www.google.com/search?q=covid+19&client=safari&hl=en-us&prmd=nbixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjNgLWwufb1AhX2HzQIHS_MCaAQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 8:00:27 PM(UTC-5) |
| 3880 | covid 19 - Google Search | https://www.google.com/search?q=covid+19&client=safari&hl=en-us&prmd=nbixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjNgLWwufb1AhX2HzQIHS_MCaAQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 8:00:26 PM(UTC-5) |
| 3881 | covid 19 - Google Search | https://www.google.com/search?q=covid+19&client=safari&hl=en-us&prmd=nbixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjNgLWwufb1AhX2HzQIHS_MCaAQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3#imgrc=RXKDX23UyDhiwM | 2/10/2022 | 2/10/2022 8:00:16 PM(UTC-5) |
| 3882 | covid 19 - Google Search | https://www.google.com/search?q=covid+19&client=safari&hl=en-us&prmd=nbixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjNgLWwufb1AhX2HzQIHS_MCaAQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3#imgrc=vwDpAv4Z7ldHTM | 2/10/2022 | 2/10/2022 8:00:15 PM(UTC-5) |

| 3883 | covid 19 - Google Search | https://www.google.com/search?q=covid+19&client=safari&hl=en-us&prmd=nbixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjNgLWwufb1AhX2HzQIHS_MCaAQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3#imgrc=vwDpAv4Z7IdHTM | 2/10/2022 | 2/10/2022 8:00:14 PM(UTC-5) |
| 3884 | covid 19 - Google Search | https://www.google.com/search?q=covid+19&client=safari&hl=en-us&prmd=nbixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjNgLWwufb1AhX2HzQIHS_MCaAQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 8:00:14 PM(UTC-5) |
| 3885 | covid 19 - Google Search | https://www.google.com/search?q=covid+19&client=safari&hl=en-us&prmd=nbixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjNgLWwufb1AhX2HzQIHS_MCaAQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 8:00:04 PM(UTC-5) |
| 3886 | covid 19 - Google Search | https://www.google.com/search?q=covid+19&client=safari&hl=en-us&prmd=nbixv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjNgLWwufb1AhX2HzQIHS_MCaAQ_AUoA3oECAIQAw&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 8:00:03 PM(UTC-5) |
| 3887 | covid 19 - Google Search | https://www.google.com/search?q=covid+19&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 8:00:01 PM(UTC-5) |
| 3888 | covid 19 - Google Search | https://www.google.com/search?q=covid+19&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 8:00:00 PM(UTC-5) |
| 3889 | covid lungs - Google Search | https://www.google.com/search?q=covid+lungs&client=safari&hl=en-us&prmd=invx&source=lnms&tbm=isch&sa=X&ved=2ahUKEwiC5pTtuPb1AhXrDzQIHZ9qBDcQ_AUoAXoECAIQAQ&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 7:59:51 PM(UTC-5) |

| 3890 | covid lungs - Google Search | https://www.google.com/search?q=covid+lungs&clie nt=safari&hl=en-us&prmd=invx&source=lnms&tbm=isch&sa=X&ved=2ahUKEwiC5pTtuPb1AhXrDzQIHZ9qBDcQ_AUoAX oECAIQAQ&biw=459&bih=781&dpr=3#imgrc=vVb2 CIMs81HqIM | 2/10/2022 | 2/10/2022 7:58:54 PM(UTC-5) |
| 3891 | covid lungs - Google Search | https://www.google.com/search?q=covid+lungs&clie nt=safari&hl=en-us&prmd=invx&source=lnms&tbm=isch&sa=X&ved=2ahUKEwiC5pTtuPb1AhXrDzQIHZ9qBDcQ_AUoAX oECAIQAQ&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 7:58:54 PM(UTC-5) |
| 3892 | covid lungs - Google Search | https://www.google.com/search?q=covid+lungs&clie nt=safari&hl=en-us&prmd=invx&source=lnms&tbm=isch&sa=X&ved=2ahUKEwiC5pTtuPb1AhXrDzQIHZ9qBDcQ_AUoAX oECAIQAQ&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 7:58:47 PM(UTC-5) |
| 3893 | covid lungs - Google Search | https://www.google.com/search?q=covid+lungs&clie nt=safari&hl=en-us&prmd=invx&source=lnms&tbm=isch&sa=X&ved=2ahUKEwiC5pTtuPb1AhXrDzQIHZ9qBDcQ_AUoAX oECAIQAQ&biw=459&bih=781&dpr=3#imgrc=M50M mOefYoq7EM | 2/10/2022 | 2/10/2022 7:58:40 PM(UTC-5) |
| 3894 | covid lungs - Google Search | https://www.google.com/search?q=covid+lungs&clie nt=safari&hl=en-us&prmd=invx&source=lnms&tbm=isch&sa=X&ved=2ahUKEwiC5pTtuPb1AhXrDzQIHZ9qBDcQ_AUoAX oECAIQAQ&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 7:58:40 PM(UTC-5) |
| 3895 | covid lungs - Google Search | https://www.google.com/search?q=covid+lungs&clie nt=safari&hl=en-us&prmd=invx&source=lnms&tbm=isch&sa=X&ved=2ahUKEwiC5pTtuPb1AhXrDzQIHZ9qBDcQ_AUoAX oECAIQAQ&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 7:58:39 PM(UTC-5) |

| 3896 | covid lungs - Google Search | https://www.google.com/search?q=covid+lungs&client=safari&hl=en-us&prmd=invx&source=lnms&tbm=isch&sa=X&ved=2ahUKEwiC5pTtuPb1AhXrDzQIHZ9qBDcQ_AUoAXoECAIQAQ&biw=459&bih=781&dpr=3#imgrc=o3Wy_23TgmL_OM | 2/10/2022 | 2/10/2022 7:58:06 PM(UTC-5) |
| 3897 | covid lungs - Google Search | https://www.google.com/search?q=covid+lungs&client=safari&hl=en-us&prmd=invx&source=lnms&tbm=isch&sa=X&ved=2ahUKEwiC5pTtuPb1AhXrDzQIHZ9qBDcQ_AUoAXoECAIQAQ&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 7:58:06 PM(UTC-5) |
| 3898 | covid lungs - Google Search | https://www.google.com/search?q=covid+lungs&client=safari&hl=en-us&prmd=invx&source=lnms&tbm=isch&sa=X&ved=2ahUKEwiC5pTtuPb1AhXrDzQIHZ9qBDcQ_AUoAXoECAIQAQ&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 7:57:53 PM(UTC-5) |
| 3899 | covid lungs - Google Search | https://www.google.com/search?q=covid+lungs&client=safari&hl=en-us&prmd=invx&source=lnms&tbm=isch&sa=X&ved=2ahUKEwiC5pTtuPb1AhXrDzQIHZ9qBDcQ_AUoAXoECAIQAQ&biw=459&bih=781&dpr=3#imgrc=Y38lUgQIBppFvM | 2/10/2022 | 2/10/2022 7:57:47 PM(UTC-5) |
| 3900 | covid lungs - Google Search | https://www.google.com/search?q=covid+lungs&client=safari&hl=en-us&prmd=invx&source=lnms&tbm=isch&sa=X&ved=2ahUKEwiC5pTtuPb1AhXrDzQIHZ9qBDcQ_AUoAXoECAIQAQ&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 7:57:47 PM(UTC-5) |
| 3901 | covid lungs - Google Search | https://www.google.com/search?q=covid+lungs&client=safari&hl=en-us&prmd=invx&source=lnms&tbm=isch&sa=X&ved=2ahUKEwiC5pTtuPb1AhXrDzQIHZ9qBDcQ_AUoAXoECAIQAQ&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 7:57:45 PM(UTC-5) |

| 3902 | covid lungs - Google Search | https://www.google.com/search?q=covid+lungs&client=safari&hl=en-us&prmd=invx&source=lnms&tbm=isch&sa=X&ved=2ahUKEwiC5pTtuPb1AhXrDzQIHZ9qBDcQ_AUoAXoECAIQAQ&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 7:57:41 PM(UTC-5) |
|---|---|---|---|---|
| 3903 | covid lungs - Google Search | https://www.google.com/search?q=covid+lungs&client=safari&hl=en-us&prmd=invx&source=lnms&tbm=isch&sa=X&ved=2ahUKEwiC5pTtuPb1AhXrDzQIHZ9qBDcQ_AUoAXoECAIQAQ&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 7:57:40 PM(UTC-5) |
| 3904 | covid lungs - Google Search | https://www.google.com/search?q=covid+lungs&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 7:57:39 PM(UTC-5) |
| 3905 | covid lungs - Google Search | https://www.google.com/search?q=covid+lungs&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 7:57:39 PM(UTC-5) |
| 3906 | x13r1774nY on Twitter: "I witnessed an autopsy today of a COVID death and I'll be wearing my mask forever thanks" / Twitter | https://mobile.twitter.com/sicksicksickx/status/1491871707073851397 | 2/10/2022 | 2/10/2022 7:57:19 PM(UTC-5) |
| 3907 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 7:57:14 PM(UTC-5) |
| 3908 | Amy Wilson on Twitter: "Did anyone order the free COVID tests and actually get them? I haven't." / Twitter | https://mobile.twitter.com/amywilson/status/1491798901489209348 | 2/10/2022 | 2/10/2022 7:56:05 PM(UTC-5) |

| 3909 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 7:55:41 PM(UTC-5) |
|------|----------------|----------------------------------|-----------|------------------------------|
| 3910 | porzingis - Twitter Search / Twitter | https://mobile.twitter.com/search?q=porzingis&src=typeahead_click | 2/10/2022 | 2/10/2022 7:53:03 PM(UTC-5) |
| 3911 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 7:53:03 PM(UTC-5) |
| 3912 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 7:52:55 PM(UTC-5) |
| 3913 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 7:52:18 PM(UTC-5) |

| 3914 | "Seth Curry" - Twitter Search / Twitter | https://mobile.twitter.com/search?q=%22Seth%20Curry%22&src=trend_click&vertical=trends | 2/10/2022 | 2/10/2022 7:51:45 PM(UTC-5) |
|------|------|------|------|------|
| 3915 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 7:51:43 PM(UTC-5) |
| 3916 | Suns at 76ers / Twitter | https://mobile.twitter.com/i/events/1450121130333769731 | 2/10/2022 | 2/10/2022 7:51:33 PM(UTC-5) |
| 3917 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 7:51:29 PM(UTC-5) |
| 3918 | Notifications / Twitter | https://mobile.twitter.com/notifications | 2/10/2022 | 2/10/2022 7:51:28 PM(UTC-5) |

| 3919 | Notifications / Twitter | https://mobile.twitter.com/notifications | 2/10/2022 | 2/10/2022 7:51:25 PM(UTC-5) |
|------|-------------------------|------------------------------------------|-----------|------------------------------|
| 3920 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 7:51:24 PM(UTC-5) |
| 3921 | | https://twitter.com/ | 2/10/2022 | 2/10/2022 7:51:23 PM(UTC-5) |
| 3922 | | https://mobile.twitter.com/ | 2/10/2022 | 2/10/2022 7:51:23 PM(UTC-5) |

| 3923 | | https://twitter.com/ | 2/10/2022 | 2/10/2022 7:51:23 PM(UTC-5) |
|---|---|---|---|---|
| 3924 | GTA Online Casino Penthouse guide | GamesRadar+ | https://www.gamesradar.com/gta-online-casino-penthouse/ | 2/10/2022 | 2/10/2022 7:47:08 PM(UTC-5) |
| 3925 | GTA Online Casino Penthouse guide | GamesRadar+ | https://www.gamesradar.com/gta-online-casino-penthouse/ | 2/10/2022 | 2/10/2022 7:47:08 PM(UTC-5) |
| 3926 | GTA Online Casino Penthouse guide | GamesRadar+ | https://www.gamesradar.com/gta-online-casino-penthouse/ | 2/10/2022 | 2/10/2022 7:46:58 PM(UTC-5) |
| 3927 | GTA Online Casino Penthouse guide | GamesRadar+ | https://www.gamesradar.com/gta-online-casino-penthouse/ | 2/10/2022 | 2/10/2022 7:46:52 PM(UTC-5) |
| 3928 | how much diamond casino penthouse - Google Search | https://www.google.com/search?q=how+much+diamond+casino+penthouse&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 7:46:45 PM(UTC-5) |
| 3929 | how much diamond casino penthouse - Google Search | https://www.google.com/search?q=how+much+diamond+casino+penthouse&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 7:46:40 PM(UTC-5) |

| 3930 | how much diamond casino penthouse - Google Search | https://www.google.com/search?q=how+much+diamond+casino+penthouse&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 7:46:39 PM(UTC-5) |
|------|---|---|---|---|
| 3931 | How do I access the security Intel (optional) heist prep mission? : r/gtaonline | https://www.reddit.com/r/gtaonline/comments/eb2w8u/how_do_i_access_the_security_intel_optional_heist/ | 2/10/2022 | 2/10/2022 7:46:30 PM(UTC-5) |
| 3932 | How do I access the security Intel (optional) heist prep mission? : r/gtaonline | https://www.reddit.com/r/gtaonline/comments/eb2w8u/comment/fb1gcf2/ | 2/10/2022 | 2/10/2022 7:46:20 PM(UTC-5) |
| 3933 | Reddit - Dive into anything | https://www.reddit.com/r/gtaonline/comments/eb2w8u/comment/fb1gcf2/ | 2/10/2022 | 2/10/2022 7:46:20 PM(UTC-5) |
| 3934 | How do I access the security Intel (optional) heist prep mission? : r/gtaonline | https://www.reddit.com/r/gtaonline/comments/eb2w8u/how_do_i_access_the_security_intel_optional_heist/ | 2/10/2022 | 2/10/2022 7:45:55 PM(UTC-5) |
| 3935 | How do I access the security Intel (optional) heist prep mission? : r/gtaonline | https://www.reddit.com/r/gtaonline/comments/eb2w8u/comment/fbg40fy/ | 2/10/2022 | 2/10/2022 7:45:35 PM(UTC-5) |
| 3936 | How do I access the security Intel (optional) heist prep mission? : r/gtaonline | https://www.reddit.com/r/gtaonline/comments/eb2w8u/comment/fbg40fy/ | 2/10/2022 | 2/10/2022 7:45:31 PM(UTC-5) |

| 3937 | Reddit - Dive into anything | https://www.reddit.com/r/gtaonline/comments/eb2w8 u/comment/fbg40fy/ | 2/10/2022 | 2/10/2022 7:45:31 PM(UTC-5) |
| 3938 | How do I access the security Intel (optional) heist prep mission? : r/gtaonline | https://www.reddit.com/r/gtaonline/comments/eb2w8 u/how_do_i_access_the_security_intel_optional_hei st/ | 2/10/2022 | 2/10/2022 7:45:20 PM(UTC-5) |
| 3939 | How do I access the security Intel (optional) heist prep mission? : r/gtaonline | https://www.reddit.com/r/gtaonline/comments/eb2w8 u/how_do_i_access_the_security_intel_optional_hei st/ | 2/10/2022 | 2/10/2022 7:45:18 PM(UTC-5) |
| 3940 | Reddit - Dive into anything | https://www.reddit.com/r/gtaonline/comments/eb2w8 u/how_do_i_access_the_security_intel_optional_hei st/ | 2/10/2022 | 2/10/2022 7:45:18 PM(UTC-5) |
| 3941 | How do you unlock the security Intel prep? : r/gtaonline | https://www.reddit.com/r/gtaonline/comments/ea56e 9/how_do_you_unlock_the_security_intel_prep/ | 2/10/2022 | 2/10/2022 7:44:55 PM(UTC-5) |
| 3942 | How do you unlock the security Intel prep? : r/gtaonline | https://www.reddit.com/r/gtaonline/comments/ea56e 9/how_do_you_unlock_the_security_intel_prep/ | 2/10/2022 | 2/10/2022 7:44:53 PM(UTC-5) |
| 3943 | Reddit - Dive into anything | https://www.reddit.com/r/gtaonline/comments/ea56e 9/how_do_you_unlock_the_security_intel_prep/ | 2/10/2022 | 2/10/2022 7:44:53 PM(UTC-5) |
| 3944 | help ms baker casino heist - Google Search | https://www.google.com/search?q=help+ms+baker+ casino+heist&ie=UTF-8&oe=UTF-8&hl=en- us&client=safari | 2/10/2022 | 2/10/2022 7:44:50 PM(UTC-5) |

| 3945 | help ms baker casino heist - Google Search | https://www.google.com/search?q=help+ms+baker+casino+heist&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 7:44:49 PM(UTC-5) |
|------|--------------------------------------------|-----------------------------------------------------------------------------------------------------|-----------|------------------------------|
| 3946 | Anosognosiogenesis on Twitter: "One cop screams GET ON THE GROUND. Another cop screams DON'T FUCKING MOVE Think | https://mobile.twitter.com/pookleblinky/status/1477322833529393158 | 2/10/2022 | 2/10/2022 7:38:43 PM(UTC-5) |
| 3947 | What Happened to Lauren Smith Fields? on Twitter: "We literally went from a panicky "KN95 masks are the only safe masks in this pandemic!! No cloth masks!!!" to a "lol u don't need a | https://mobile.twitter.com/bbyzillennial/status/1491800489331068944 | 2/10/2022 | 2/10/2022 7:37:16 PM(UTC-5) |
| 3948 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 7:35:26 PM(UTC-5) |
| 3949 | Notifications / Twitter | https://mobile.twitter.com/notifications | 2/10/2022 | 2/10/2022 7:35:24 PM(UTC-5) |

| 3950 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 6:00:56 PM(UTC-5) |
| 3951 | Adrian Wojnarowski on Twitter: "The Rockets are waiving Enes Freedom, source tells ESPN." / Twitter | https://mobile.twitter.com/wojespn/status/1491867843268382722 | 2/10/2022 | 2/10/2022 6:00:47 PM(UTC-5) |
| 3952 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 6:00:40 PM(UTC-5) |
| 3953 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 6:00:39 PM(UTC-5) |
| 3954 | | https://twitter.com/ | 2/10/2022 | 2/10/2022 6:00:39 PM(UTC-5) |

| 3955 | | https://mobile.twitter.com/ | 2/10/2022 | 2/10/2022 6:00:39 PM(UTC-5) |
|------|---|------|------|------|
| 3956 | | https://twitter.com/ | 2/10/2022 | 2/10/2022 6:00:39 PM(UTC-5) |
| 3957 | Amazon.com: NORTIV 8 Men's Military Tactical Work Boots Side Zipper Leather Outdoor Motorcycle Combat Boots Black | https://www.amazon.com/dp/B07V8GCRPZ/ref=cm_sw_r_fm_api_glt_fabc_R3FPKCFC6DJBM6ZKJFVQ?th=1&psc=1 | 2/10/2022 | 2/10/2022 4:39:00 PM(UTC-5) |
| 3958 | Amazon.com: NORTIV 8 Men's Military Tactical Work Boots Side Zipper Leather Outdoor Motorcycle Combat Boots Black Size 9.5 M US Trooper : Clothing, Shoes & Jewelry | https://www.amazon.com/dp/B07V8GCRPZ/ref=cm_sw_r_fm_api_glt_fabc_R3FPKCFC6DJBM6ZKJFVQ?th=1&psc=1 | 2/10/2022 | 2/10/2022 4:39:00 PM(UTC-5) |
| 3959 | Amazon.com: NORTIV 8 Men's Military Tactical Work Boots Side Zipper Leather Outdoor Motorcycle Combat Boots Black | https://www.amazon.com/dp/B07V69LW6F/ref=cm_sw_r_fm_api_glt_fabc_R3FPKCFC6DJBM6ZKJFVQ | 2/10/2022 | 2/10/2022 4:38:51 PM(UTC-5) |
| 3960 | Unlined Beret with Leather Sweatband (6 1/2, Gold) at Amazon Women's Clothing store | https://www.amazon.com/dp/B00VU8USLC/?_encoding=UTF8&ref=ppx_pop_mob_ap_share&ref_=navm_hdr_signin& | 2/10/2022 | 2/10/2022 4:37:50 PM(UTC-5) |

| 3961 | Unlined Beret with Leather Sweatband (6 1/2, Gold) at Amazon Women's Clothing store | https://www.amazon.com/dp/B00VU8USLC/?_encoding=UTF8&ref=ppx_pop_mob_ap_share&ref_=navm_hdr_signin& | 2/10/2022 | 2/10/2022 4:37:42 PM(UTC-5) |
| 3962 | Unlined Beret with Leather Sweatband (6 1/2, Gold) at Amazon Women's Clothing store | https://www.amazon.com/dp/B00VU8USLC/?_encoding=UTF8&ref=ppx_pop_mob_ap_share&ref_=navm_hdr_signin& | 2/10/2022 | 2/10/2022 4:37:42 PM(UTC-5) |
| 3963 | | https://www.amazon.com/ap/signin | 2/10/2022 | 2/10/2022 4:37:42 PM(UTC-5) |
| 3964 | Amazon Sign-In | https://www.amazon.com/ap/signin | 2/10/2022 | 2/10/2022 4:36:55 PM(UTC-5) |
| 3965 | Amazon Sign-In | https://www.amazon.com/ap/signin | 2/10/2022 | 2/10/2022 4:36:54 PM(UTC-5) |
| 3966 | Amazon Sign-In | https://www.amazon.com/ap/signin | 2/10/2022 | 2/10/2022 4:36:30 PM(UTC-5) |
| 3967 | Amazon Sign-In | https://www.amazon.com/ap/signin | 2/10/2022 | 2/10/2022 4:36:26 PM(UTC-5) |

| 3968 | Amazon Sign-In | https://www.amazon.com/ap/signin | 2/10/2022 | 2/10/2022 4:36:20 PM(UTC-5) |
| 3969 | Amazon Sign-In | https://www.amazon.com/ap/signin | 2/10/2022 | 2/10/2022 4:36:17 PM(UTC-5) |
| 3970 | Amazon Sign-In | https://www.amazon.com/ap/signin | 2/10/2022 | 2/10/2022 4:36:14 PM(UTC-5) |
| 3971 | Amazon Sign-In | https://www.amazon.com/ap/signin?openid.pape.max_auth_age=0&openid.return_to=https%3A%2F%2Fwww.amazon.com%2Fdp%2FB00VU8USLC%2F%3F_encoding%3DUTF8%26ref%3Dppx_pop_mob_ap_share%26ref_%3Dnavm_hdr_signin&openid.identity=http%3A%2F%2Fspecs.openid.net%2Fauth%2F2.0%2Fidentifier_select&openid.assoc_handle=anywhere_v2_us&openid.mode=checkid_setup&openid.claimed_id=http%3A%2F%2Fspecs.openid.net%2Fauth%2F2.0%2Fidentifier_select&openid.ns=http%3A%2F%2Fspecs.openid.net%2Fauth%2F2.0& | 2/10/2022 | 2/10/2022 4:35:05 PM(UTC-5) |

| 3972 | Amazon Sign-In | https://www.amazon.com/ap/signin?openid.pape.max_auth_age=0&openid.return_to=https%3A%2F%2Fwww.amazon.com%2Fdp%2FB00VU8USLC%2F%3F_encoding%3DUTF8%26ref%3Dppx_pop_mob_ap_share%26ref_%3Dnavm_hdr_signin&openid.identity=http%3A%2F%2Fspecs.openid.net%2Fauth%2F2.0%2Fidentifier_select&openid.assoc_handle=anywhere_v2_us&openid.mode=checkid_setup&openid.claimed_id=http%3A%2F%2Fspecs.openid.net%2Fauth%2F2.0%2Fidentifier_select&openid.ns=http%3A%2F%2Fspecs.openid.net%2Fauth%2F2.0& | 2/10/2022 | 2/10/2022 4:35:02 PM(UTC-5) |
| 3973 | Unlined Beret with Leather Sweatband (6 1/2, Gold) at Amazon Women's Clothing store | https://www.amazon.com/dp/B00VU8USLC?ref=ppx_pop_mob_ap_share | 2/10/2022 | 2/10/2022 4:34:58 PM(UTC-5) |
| 3974 | Unlined Beret with Leather Sweatband (6 1/2, Gold) at Amazon Women's Clothing store | https://www.amazon.com/dp/B00VU8USLC?ref=ppx_pop_mob_ap_share | 2/10/2022 | 2/10/2022 4:34:57 PM(UTC-5) |
| 3975 | UMAREX HAMMER .50 CALIBER AIRGUN HUNTING AIR RIFLE \|\| shooter1721 - YouTube | https://m.youtube.com/watch?v=aFKtZMhQyF4&feature=youtu.be | 2/10/2022 | 2/10/2022 4:34:20 PM(UTC-5) |
| 3976 | UMAREX HAMMER .50 CALIBER AIRGUN HUNTING AIR RIFLE \|\| shooter1721 - YouTube | https://m.youtube.com/watch?v=aFKtZMhQyF4&feature=youtu.be | 2/10/2022 | 2/10/2022 4:34:10 PM(UTC-5) |
| 3977 | YouTube | https://m.youtube.com/watch?v=aFKtZMhQyF4&feature=youtu.be | 2/10/2022 | 2/10/2022 4:34:10 PM(UTC-5) |

| | | | | |
|---|---|---|---|---|
| 3978 | | https://youtu.be/aFKtZMhQyF4 | 2/10/2022 | 2/10/2022 4:34:10 PM(UTC-5) |
| 3979 | How To Add or Remove Credit Card and Billing Information On PS4 - Gamepur | https://www.gamepur.com/guides/ps4-add-remove-credit-card-billing-information | 2/10/2022 | 2/10/2022 4:07:31 PM(UTC-5) |
| 3980 | how to delete card off ps4 - Google Search | https://www.google.com/search?q=how+to+delete+card+off+ps4&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 4:07:25 PM(UTC-5) |
| 3981 | how to delete card off ps4 - Google Search | https://www.google.com/search?q=how+to+delete+card+off+ps4&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 4:07:23 PM(UTC-5) |
| 3982 | how to delete card off ps4 - Google Search | https://www.google.com/search?q=how+to+delete+card+off+ps4&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 4:07:22 PM(UTC-5) |
| 3983 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 3:46:30 PM(UTC-5) |
| 3984 | | https://mobile.twitter.com/ | 2/10/2022 | 2/10/2022 3:46:25 PM(UTC-5) |

| 3985 | | https://twitter.com/ | 2/10/2022 | 2/10/2022 3:46:25 PM(UTC-5) |
|---|---|---|---|---|
| 3986 | Drake – 0 to 100 / The Catch Up Lyrics \| Genius Lyrics | https://genius.com/Drake-0-to-100-the-catch-up-lyrics | 2/10/2022 | 2/10/2022 3:46:16 PM(UTC-5) |
| 3987 | Drake – 0 to 100 / The Catch Up Lyrics \| Genius Lyrics | https://genius.com/3271943 | 2/10/2022 | 2/10/2022 3:45:52 PM(UTC-5) |
| 3988 | Drake – 0 to 100 / The Catch Up Lyrics \| Genius Lyrics | https://genius.com/Drake-0-to-100-the-catch-up-lyrics | 2/10/2022 | 2/10/2022 3:45:25 PM(UTC-5) |
| 3989 | Drake – 0 to 100 / The Catch Up Lyrics \| Genius Lyrics | https://genius.com/Drake-0-to-100-the-catch-up-lyrics | 2/10/2022 | 2/10/2022 3:45:21 PM(UTC-5) |
| 3990 | Drake – 0 to 100 / The Catch Up Lyrics \| Genius Lyrics | https://genius.com/3271943? | 2/10/2022 | 2/10/2022 3:45:15 PM(UTC-5) |
| 3991 | Drake – 0 to 100 / The Catch Up Lyrics \| Genius Lyrics | https://genius.com/Drake-0-to-100-the-catch-up-lyrics?referent_id=3271943#note-3271943 | 2/10/2022 | 2/10/2022 3:45:14 PM(UTC-5) |

| 3992 | | https://genius.com/3271943 | 2/10/2022 | 2/10/2022 3:45:14 PM(UTC-5) |
|------|--|----------------------------|-----------|------------------------------|
| 3993 | Drake – Star67 Lyrics \| Genius Lyrics | https://genius.com/4889636 | 2/10/2022 | 2/10/2022 3:45:08 PM(UTC-5) |
| 3994 | Drake – Star67 Lyrics \| Genius Lyrics | https://genius.com/Drake-star67-lyrics | 2/10/2022 | 2/10/2022 3:44:45 PM(UTC-5) |
| 3995 | Drake – Star67 Lyrics \| Genius Lyrics | https://genius.com/4889636 | 2/10/2022 | 2/10/2022 3:44:38 PM(UTC-5) |
| 3996 | Drake – Star67 Lyrics \| Genius Lyrics | https://genius.com/Drake-star67-lyrics | 2/10/2022 | 2/10/2022 3:44:30 PM(UTC-5) |
| 3997 | Drake – Star67 Lyrics \| Genius Lyrics | https://genius.com/4888062 | 2/10/2022 | 2/10/2022 3:44:26 PM(UTC-5) |
| 3998 | Drake – Star67 Lyrics \| Genius Lyrics | https://genius.com/Drake-star67-lyrics | 2/10/2022 | 2/10/2022 3:44:20 PM(UTC-5) |
| 3999 | Drake – Star67 Lyrics \| Genius Lyrics | https://genius.com/4896277 | 2/10/2022 | 2/10/2022 3:44:15 PM(UTC-5) |

| 4000 | Drake – Star67 Lyrics \| Genius Lyrics | https://genius.com/Drake-star67-lyrics | 2/10/2022 | 2/10/2022 3:44:00 PM(UTC-5) |
|---|---|---|---|---|
| 4001 | Drake – Star67 Lyrics \| Genius Lyrics | https://genius.com/Drake-star67-lyrics | 2/10/2022 | 2/10/2022 3:43:50 PM(UTC-5) |
| 4002 | star67 - Google Search | https://www.google.com/search?q=star67&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 3:43:46 PM(UTC-5) |
| 4003 | star67 - Google Search | https://www.google.com/search?q=star67&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 3:43:45 PM(UTC-5) |
| 4004 | Drake phone scammer - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Drake%20phone%20scammer%20&src=typed_query&f=top | 2/10/2022 | 2/10/2022 3:43:23 PM(UTC-5) |
| 4005 | Drake phonw scammer - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Drake%20phonw%20scammer%20&src=typed_query&f=top | 2/10/2022 | 2/10/2022 3:43:23 PM(UTC-5) |
| 4006 | Drake phonw scammer - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Drake%20phonw%20scammer%20&src=typed_query&f=top | 2/10/2022 | 2/10/2022 3:43:20 PM(UTC-5) |
| 4007 | Drake phonw scammer - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Drake%20phonw%20scammer%20&src=typed_query&f=top | 2/10/2022 | 2/10/2022 3:43:19 PM(UTC-5) |

| 4008 | Drake telephone scammer - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Drake%20telephone%20scammer%20&src=typed_query&f=top | 2/10/2022 | 2/10/2022 3:43:19 PM(UTC-5) |
|---|---|---|---|---|
| 4009 | Drake telephone scammer - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Drake%20telephone%20scammer%20&src=typed_query&f=top | 2/10/2022 | 2/10/2022 3:43:12 PM(UTC-5) |
| 4010 | Drake telephone scammer - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Drake%20telephone%20scammer%20&src=typed_query&f=top | 2/10/2022 | 2/10/2022 3:43:10 PM(UTC-5) |
| 4011 | Drake scammer - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Drake%20scammer%20&src=typed_query | 2/10/2022 | 2/10/2022 3:43:10 PM(UTC-5) |
| 4012 | Drake scammer - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Drake%20scammer%20&src=typed_query | 2/10/2022 | 2/10/2022 3:43:03 PM(UTC-5) |
| 4013 | Drake scammer - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Drake%20scammer%20&src=typed_query | 2/10/2022 | 2/10/2022 3:42:18 PM(UTC-5) |
| 4014 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 3:42:18 PM(UTC-5) |

| 4015 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 3:41:41 PM(UTC-5) |
|---|---|---|---|---|
| 4016 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 3:41:41 PM(UTC-5) |
| 4017 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 3:41:35 PM(UTC-5) |
| 4018 | Drake neoliberal - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Drake%20neoliberal&src=typed_query | 2/10/2022 | 2/10/2022 3:40:24 PM(UTC-5) |
| 4019 | Bathroom Stalin 🖇 on Twitter: "is "that is not my job" from drake and josh Neoliberal propoganda to make us think more in terms | https://mobile.twitter.com/biglunchguy/status/784287848459407361 | 2/10/2022 | 2/10/2022 3:40:19 PM(UTC-5) |
| 4020 | Drake neoliberal - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Drake%20neoliberal&src=typed_query | 2/10/2022 | 2/10/2022 3:39:57 PM(UTC-5) |

| 4021 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 3:39:57 PM(UTC-5) |
| 4022 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 3:39:51 PM(UTC-5) |
| 4023 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 3:39:50 PM(UTC-5) |
| 4024 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 3:39:49 PM(UTC-5) |

| 4025 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 3:39:48 PM(UTC-5) |
|------|----------------|----------------------------------|-----------|------------------------------|
| 4026 | | https://twitter.com/ | 2/10/2022 | 2/10/2022 3:39:48 PM(UTC-5) |
| 4027 | | https://mobile.twitter.com/ | 2/10/2022 | 2/10/2022 3:39:48 PM(UTC-5) |
| 4028 | | https://twitter.com/ | 2/10/2022 | 2/10/2022 3:39:48 PM(UTC-5) |

| 4029 | drake neolibeea - Google Search | https://www.google.com/search?q=drake+neolibeea&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 3:39:35 PM(UTC-5) |
|---|---|---|---|---|
| 4030 | drake neolibeea - Google Search | https://www.google.com/search?q=drake+neolibeea&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 3:39:32 PM(UTC-5) |
| 4031 | Lil Baby & Drake – Yes Indeed Lyrics \| Genius Lyrics | https://genius.com/Lil-baby-and-drake-yes-indeed-lyrics | 2/10/2022 | 2/10/2022 3:35:35 PM(UTC-5) |
| 4032 | Lil Baby & Drake – Yes Indeed Lyrics \| Genius Lyrics | https://genius.com/Lil-baby-and-drake-yes-indeed-lyrics | 2/10/2022 | 2/10/2022 3:35:26 PM(UTC-5) |
| 4033 | yes indeed lyrics - Google Search | https://www.google.com/search?q=yes+indeed+lyrics&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 3:35:25 PM(UTC-5) |
| 4034 | yes indeed lyrics - Google Search | https://www.google.com/search?q=yes+indeed+lyrics&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 3:35:24 PM(UTC-5) |
| 4035 | List of members of the Black Panther Party - Wikipedia | https://en.m.wikipedia.org/wiki/List_of_members_of_the_Black_Panther_Party | 2/10/2022 | 2/10/2022 3:35:20 PM(UTC-5) |

| 4036 | List of members of the Black Panther Party - Wikipedia | https://en.m.wikipedia.org/wiki/List_of_members_of_the_Black_Panther_Party | 2/10/2022 | 2/10/2022 3:35:18 PM(UTC-5) |
|---|---|---|---|---|
| 4037 | soul on ice page length - Google Search | https://www.google.com/search?q=soul+on+ice+page+length&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 3:35:17 PM(UTC-5) |
| 4038 | The Political Economy of Drake - City Arts Magazine | https://www.cityartsmagazine.com/political-economy-drake/ | 2/10/2022 | 2/10/2022 3:33:40 PM(UTC-5) |
| 4039 | The Political Economy of Drake - City Arts Magazine | https://www.cityartsmagazine.com/political-economy-drake/ | 2/10/2022 | 2/10/2022 3:33:38 PM(UTC-5) |
| 4040 | drake neoliberal - Google Search | https://www.google.com/search?q=drake+neolibeea&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 3:33:32 PM(UTC-5) |
| 4041 | drake neolibeea - Google Search | https://www.google.com/search?q=drake+neolibeea&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 3:33:31 PM(UTC-5) |
| 4042 | Lil Baby & Drake – Yes Indeed Lyrics | Genius Lyrics | https://genius.com/Lil-baby-and-drake-yes-indeed-lyrics | 2/10/2022 | 2/10/2022 3:33:25 PM(UTC-5) |
| 4043 | Lil Baby & Drake – Yes Indeed Lyrics | Genius Lyrics | https://genius.com/Lil-baby-and-drake-yes-indeed-lyrics | 2/10/2022 | 2/10/2022 3:33:00 PM(UTC-5) |

| 4044 | yes indeed lyrics - Google Search | https://www.google.com/search?q=yes+indeed+lyrics&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 3:32:58 PM(UTC-5) |
| 4045 | yes indeed lyrics - Google Search | https://www.google.com/search?q=yes+indeed+lyrics&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 3:32:57 PM(UTC-5) |
| 4046 | (6) Instagram • Chats | https://www.instagram.com/direct/t/34028236684171030094912830958289156340 5 | 2/10/2022 | 2/10/2022 2:52:55 PM(UTC-5) |
| 4047 | New Message • Chats | https://www.instagram.com/direct/new/ | 2/10/2022 | 2/10/2022 2:52:41 PM(UTC-5) |
| 4048 | New Message • Chats | https://www.instagram.com/direct/new/ | 2/10/2022 | 2/10/2022 2:52:40 PM(UTC-5) |
| 4049 | (6) Inbox • Chats | https://www.instagram.com/direct/inbox/ | 2/10/2022 | 2/10/2022 2:52:36 PM(UTC-5) |

| 4050 | Instagram | https://www.instagram.com/ | 2/10/2022 | 2/10/2022 2:52:34 PM(UTC-5) |
|------|-----------|----------------------------|-----------|------------------------------|
| 4051 | Instagram | https://www.instagram.com/accounts/onetap/?next=%2F | 2/10/2022 | 2/10/2022 2:52:33 PM(UTC-5) |
| 4052 | Instagram | https://www.instagram.com/ | 2/10/2022 | 2/10/2022 2:52:00 PM(UTC-5) |
| 4053 | Instagram | https://www.instagram.com/ | 2/10/2022 | 2/10/2022 2:51:54 PM(UTC-5) |
| 4054 | Stream Save Our Schools \| Secret Manual Principal Jerry Mayes Audio Tape by Forward Radio \| Listen online for free on SoundCloud | https://m.soundcloud.com/wfmp-forward-radio/dear-jcps-mayes-episode-edited | 2/10/2022 | 2/10/2022 2:48:35 PM(UTC-5) |

| 4055 | Instagram | https://www.instagram.com/ | 2/10/2022 | 2/10/2022 2:48:21 PM(UTC-5) |
|------|-----------|----------------------------|-----------|------------------------------|
| 4056 | mikayla :) (@pitm0n) • Instagram photos and videos | https://www.instagram.com/pitm0n/ | 2/10/2022 | 2/10/2022 2:48:19 PM(UTC-5) |
| 4057 | Stories • Instagram | https://www.instagram.com/stories/pitm0n/2770695025604417229/ | 2/10/2022 | 2/10/2022 2:48:18 PM(UTC-5) |
| 4058 | Stories • Instagram | https://www.instagram.com/stories/grindtime_jaylon/2770503203899351327/ | 2/10/2022 | 2/10/2022 2:48:17 PM(UTC-5) |
| 4059 | Stories • Instagram | https://www.instagram.com/stories/pitm0n/2770695025604417229/ | 2/10/2022 | 2/10/2022 2:48:16 PM(UTC-5) |
| 4060 | kevin whitman power - Google Search | https://www.google.com/search?q=kevin+whitman+power&client=safari&hl=en-us&prmd=nisxv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjsy9LQ8_X1AhUSKX0KHUirA60Q_AUoAnoECAIQAg&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 2:48:10 PM(UTC-5) |
| 4061 | kevin whitman power - Google Search | https://www.google.com/search?q=kevin+whitman+power&client=safari&hl=en-us&prmd=nisxv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjsy9LQ8_X1AhUSKX0KHUirA60Q_AUoAnoECAIQAg&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 2:48:04 PM(UTC-5) |

| 4062 | kevin whitman power - Google Search | https://www.google.com/search?q=kevin+whitman+power&client=safari&hl=en-us&prmd=nisxv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjsy9LQ8_X1AhUSKX0KHUirA60Q_AUoAnoECAIQAg&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 2:48:03 PM(UTC-5) |
|---|---|---|---|---|
| 4063 | kevin whitman power - Google Search | https://www.google.com/search?q=kevin+whitman+power&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 2:47:58 PM(UTC-5) |
| 4064 | kevin whitman power - Google Search | https://www.google.com/search?q=kevin+whitman+power&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 2:47:57 PM(UTC-5) |
| 4065 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 2:43:10 PM(UTC-5) |
| 4066 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 2:43:07 PM(UTC-5) |
| 4067 | | https://twitter.com/ | 2/10/2022 | 2/10/2022 2:43:07 PM(UTC-5) |

| 4068 | | https://mobile.twitter.com/ | 2/10/2022 | 2/10/2022 2:43:06 PM(UTC-5) |
|---|---|---|---|---|
| 4069 | | https://twitter.com/ | 2/10/2022 | 2/10/2022 2:43:06 PM(UTC-5) |
| 4070 | Green FT Join Button : r/ios15 | https://www.reddit.com/r/ios15/comments/pyygtt/green_ft_join_button/ | 2/10/2022 | 2/10/2022 2:35:40 PM(UTC-5) |
| 4071 | Green FT Join Button : r/ios15 | https://www.reddit.com/r/ios15/comments/pyygtt/green_ft_join_button/ | 2/10/2022 | 2/10/2022 2:35:38 PM(UTC-5) |
| 4072 | Reddit - Dive into anything | https://www.reddit.com/r/ios15/comments/pyygtt/green_ft_join_button/ | 2/10/2022 | 2/10/2022 2:35:38 PM(UTC-5) |
| 4073 | join on imessage - Google Search | https://www.google.com/search?q=join+on+imessage&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 2:35:30 PM(UTC-5) |

| 4074 | join on imessage - Google Search | https://www.google.com/search?q=join+on+imessage&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 2:35:25 PM(UTC-5) |
|------|----------------------------------|--------------------------------------------------------------------------------------------|-----------|-----------------------------|
| 4075 | join on imessage - Google Search | https://www.google.com/search?q=join+on+imessage&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 2:35:25 PM(UTC-5) |
| 4076 | truth in all religions belief - Google Search | https://www.google.com/search?q=truth+in+all+religions+belief&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 2:14:00 PM(UTC-5) |
| 4077 | truth in all religions belief - Google Search | https://www.google.com/search?q=truth+in+all+religions+belief&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 2:13:55 PM(UTC-5) |
| 4078 | truth in all religions belief - Google Search | https://www.google.com/search?q=truth+in+all+religions+belief&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 2:13:54 PM(UTC-5) |
| 4079 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 2:05:50 PM(UTC-5) |
| 4080 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 2:05:46 PM(UTC-5) |

| 4081 | | https://twitter.com/ | 2/10/2022 | 2/10/2022 2:05:46 PM(UTC-5) |
|---|---|---|---|---|
| 4082 | | https://mobile.twitter.com/ | 2/10/2022 | 2/10/2022 2:05:46 PM(UTC-5) |
| 4083 | | https://twitter.com/ | 2/10/2022 | 2/10/2022 2:05:46 PM(UTC-5) |
| 4084 | your "neighborhood bout to turn into cracker barrel - Google Search | https://www.google.com/search?q=your+%22neighborhood+bout+to+turn+into+cracker+barre&client=safari&hl=en-us&ei=qV8FYpPID7as0PEPj4CTqAU&oq=your+%22neighborhood+bout+to+turn+into+cracker+barre&gs_lcp=ChNtb2JpbGGUtZ3dzLXdpei1zZXJwEAM6BQghEKABOgUIIRCrAkoECEEYAFClCFj8GWC6HGgAcAF4AIABuAGIAd8CkgEDMi4xmAEAoAEBwAEB&sclient=mobile-gws-wiz-serp | 2/10/2022 | 2/10/2022 1:55:50 PM(UTC-5) |

| 4085 | your "neighborhood bout to turn into cracker barrel - Google Search | https://www.google.com/search?q=your+%22neighborhood+bout+to+turn+into+cracker+barre&client=safari&hl=en-us&ei=qV8FYpPID7as0PEPj4CTqAU&oq=your+%22neighborhood+bout+to+turn+into+cracker+barre&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAM6BQghEKABOgUIIRCrAkoECEEYAFClCFj8GWC6HGgAcAF4AIABuAGIAd8CkgEDMi4xmAEAoAEBwAEB&sclient=mobile-gws-wiz-serp | 2/10/2022 | 2/10/2022 1:55:45 PM(UTC-5) |
| 4086 | your "neighborhood bout to turn into cracker barre - Google Search | https://www.google.com/search?q=your+%22neighborhood+bout+to+turn+into+cracker+barre&client=safari&hl=en-us&ei=qV8FYpPID7as0PEPj4CTqAU&oq=your+%22neighborhood+bout+to+turn+into+cracker+barre&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAM6BQghEKABOgUIIRCrAkoECEEYAFClCFj8GWC6HGgAcAF4AIABuAGIAd8CkgEDMi4xmAEAoAEBwAEB&sclient=mobile-gws-wiz-serp | 2/10/2022 | 2/10/2022 1:55:45 PM(UTC-5) |
| 4087 | your neighborhood bout to turn into cracker barrel - Google Search | https://www.google.com/search?q=your+neighborhood+bout+to+turn+into+cracker+barrell&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 1:55:44 PM(UTC-5) |
| 4088 | your neighborhood bout to turn into cracker barrel - Google Search | https://www.google.com/search?q=your+neighborhood+bout+to+turn+into+cracker+barrell&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#sbfbu=1&pi=your%20neighborhood%20bout%20to%20turn%20into%20cracker%20barrel | 2/10/2022 | 2/10/2022 1:55:41 PM(UTC-5) |
| 4089 | your neighborhood bout to turn into cracker barrel - Google Search | https://www.google.com/search?q=your+neighborhood+bout+to+turn+into+cracker+barrell&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#sbfbu=1&pi=your%20neighborhood%20bout%20to%20turn%20into%20cracker%20barrel | 2/10/2022 | 2/10/2022 1:55:40 PM(UTC-5) |

| 4090 | your neighborhood bout to turn into cracker barrel - Google Search | https://www.google.com/search?q=your+neighborhood+bout+to+turn+into+cracker+barrell&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 1:55:38 PM(UTC-5) |
|------|------|------|------|------|
| 4091 | your neighboorhood bout to turn into cracker barrell - Google Search | https://www.google.com/search?q=your+neighboorhood+bout+to+turn+into+cracker+barrell&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 1:55:37 PM(UTC-5) |
| 4092 | circling the drain - Google Search | https://www.google.com/search?q=circling+the+drain&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 1:51:20 PM(UTC-5) |
| 4093 | circling the drain - Google Search | https://www.google.com/search?q=circling+the+drain&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 1:51:15 PM(UTC-5) |
| 4094 | circling the drain - Google Search | https://www.google.com/search?q=circling+the+drain&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 1:51:14 PM(UTC-5) |
| 4095 | Adrian Wojnarowski (@wojespn) / Twitter | https://mobile.twitter.com/wojespn | 2/10/2022 | 2/10/2022 1:44:35 PM(UTC-5) |
| 4096 | ESPN on Twitter: "The new starting lineups 👀 (via @wojespn) https://t.co/kOngywHdcl" / Twitter | https://mobile.twitter.com/espn/status/1491844016069095434 | 2/10/2022 | 2/10/2022 1:43:53 PM(UTC-5) |
| 4097 | Adrian Wojnarowski (@wojespn) / Twitter | https://mobile.twitter.com/wojespn | 2/10/2022 | 2/10/2022 1:43:44 PM(UTC-5) |

| 4098 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 1:43:44 PM(UTC-5) |
|---|---|---|---|---|
| 4099 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 1:43:39 PM(UTC-5) |
| 4100 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 1:43:38 PM(UTC-5) |
| 4101 | Porzingis - Twitter Search / Twitter | https://mobile.twitter.com/search?q=Porzingis&src=trend_click&vertical=trends | 2/10/2022 | 2/10/2022 1:43:19 PM(UTC-5) |
| 4102 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 1:43:14 PM(UTC-5) |

| 4103 | Notifications / Twitter | https://mobile.twitter.com/notifications | 2/10/2022 | 2/10/2022 1:43:12 PM(UTC-5) |
|------|------|------|------|------|
| 4104 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 1:34:08 PM(UTC-5) |
| 4105 | "Ben Simmons" - Twitter Search / Twitter | https://mobile.twitter.com/search?q=%22Ben%20Simmons%22&src=trend_click&pt=149183884428673 8441%2C1491839230305132561%2C14918407822 85692943%2C1491838733737463815%2C1491840 598906576896&vertical=trends | 2/10/2022 | 2/10/2022 1:34:07 PM(UTC-5) |
| 4106 | Twitter | https://mobile.twitter.com/TrashTalk_fr/status/14918 40672525135881/photo/2 | 2/10/2022 | 2/10/2022 1:33:45 PM(UTC-5) |
| 4107 | "Ben Simmons" - Twitter Search / Twitter | https://mobile.twitter.com/search?q=%22Ben%20Simmons%22&src=trend_click&pt=149183884428673 8441%2C1491839230305132561%2C14918407822 85692943%2C1491838733737463815%2C1491840 598906576896&vertical=trends | 2/10/2022 | 2/10/2022 1:33:08 PM(UTC-5) |

| 4108 | Explore / Twitter | https://mobile.twitter.com/explore | 2/10/2022 | 2/10/2022 1:33:01 PM(UTC-5) |
| 4109 | Messages / Twitter | https://mobile.twitter.com/messages | 2/10/2022 | 2/10/2022 1:33:00 PM(UTC-5) |
| 4110 | Messages / Twitter | https://mobile.twitter.com/messages | 2/10/2022 | 2/10/2022 1:32:59 PM(UTC-5) |
| 4111 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 1:32:56 PM(UTC-5) |

| 4112 | | https://twitter.com/ | 2/10/2022 | 2/10/2022 1:32:55 PM(UTC-5) |
|---|---|---|---|---|
| 4113 | | https://mobile.twitter.com/ | 2/10/2022 | 2/10/2022 1:32:55 PM(UTC-5) |
| 4114 | | https://twitter.com/ | 2/10/2022 | 2/10/2022 1:32:55 PM(UTC-5) |
| 4115 | Lela Loren - Wikipedia | https://en.m.wikipedia.org/wiki/Lela_Loren | 2/10/2022 | 2/10/2022 1:27:45 PM(UTC-5) |
| 4116 | Lela Loren - Wikipedia | https://en.m.wikipedia.org/wiki/Lela_Loren | 2/10/2022 | 2/10/2022 1:27:43 PM(UTC-5) |

| 4117 | Lela Loren - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Lela+Loren&stick=H4sIAAAAAAAAOPgE-LWz9U3MDTMyzIwSVfiAnEykg0ri7K0TLKTrfTTMpNLMvPzEnPiS_Myy1KLilORhJIzEosSk0tSi6wKchIrU1MUkioXsXL5pOYkKvjkF6Xm7WBlBAApPuG3YQAAAA&sa=X&ved=2ahUKEwi2o_zQ4fX1AhXiHTQIHeQbCrgQmxMoAHoECAwQAg&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 1:27:35 PM(UTC-5) |
|---|---|---|---|---|
| 4118 | Lela Loren - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Lela+Loren&stick=H4sIAAAAAAAAOPgE-LWz9U3MDTMyzIwSVfiAnEykg0ri7K0TLKTrfTTMpNLMvPzEnPiS_Myy1KLilORhJIzEosSk0tSi6wKchIrU1MUkioXsXL5pOYkKvjkF6Xm7WBlBAApPuG3YQAAAA&sa=X&ved=2ahUKEwi2o_zQ4fX1AhXiHTQIHeQbCrgQmxMoAHoECAwQAg&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 1:27:32 PM(UTC-5) |
| 4119 | Lela Loren - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Lela+Loren&stick=H4sIAAAAAAAAOPgE-LWz9U3MDTMyzIwSVfiAnEykg0ri7K0TLKTrfTTMpNLMvPzEnPiS_Myy1KLilORhJIzEosSk0tSi6wKchIrU1MUkioXsXL5pOYkKvjkF6Xm7WBlBAApPuG3YQAAAA&sa=X&ved=2ahUKEwi2o_zQ4fX1AhXiHTQIHeQbCrgQmxMoAHoECAwQAg&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 1:27:32 PM(UTC-5) |
| 4120 | angela valdez - Google Search | https://www.google.com/search?q=angela+valdez&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 1:27:27 PM(UTC-5) |
| 4121 | angela valdez - Google Search | https://www.google.com/search?q=angela+valdez&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 1:27:26 PM(UTC-5) |

| 4122 | nov 11 zodiac - Google Search | https://www.google.com/search?q=nov+11+zodiac&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 1:27:00 PM(UTC-5) |
| 4123 | nov 11 zodiac - Google Search | https://www.google.com/search?q=nov+11+zodiac&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 1:26:54 PM(UTC-5) |
| 4124 | nov 11 zodiac - Google Search | https://www.google.com/search?q=nov+11+zodiac&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 1:26:53 PM(UTC-5) |
| 4125 | Melanie Liburd - Wikipedia | https://en.m.wikipedia.org/wiki/Melanie_Liburd | 2/10/2022 | 2/10/2022 1:26:40 PM(UTC-5) |
| 4126 | Melanie Liburd - Wikipedia | https://en.m.wikipedia.org/wiki/Melanie_Liburd | 2/10/2022 | 2/10/2022 1:26:39 PM(UTC-5) |
| 4127 | Melanie Liburd - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Melanie+Liburd&stick=H4sIAAAAAAAAAONgFuLVT9c3NMwySqosMTIrVIJwk4sNLQrzCqq0xLKTrfRLyoAovqAoP70oMdcqObG4ZBErn29qTmJeZqqCT2ZSaVEKAF0zB3pJAAAA&sa=X&ved=2ahUKEwi_m7j44PX1AhV7GDQIHVgGBiwQ9OUBegQIFhAL&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 1:26:27 PM(UTC-5) |

| 4128 | Melanie Liburd - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Melanie+Liburd&stick=H4sIAAAAAAAAAONgFuLVT9c3NMwySqosMTIrVIJwk4sNLQrzCqq0xLKTrfRLyoAovqAoP70oMdcqObG4ZBErn29qTmJeZqqCT2ZSaVEKAF0zB3pJAAAA&sa=X&ved=2ahUKEwi_m7j44PX1AhV7GDQIHVgGBiwQ9OUBegQIFhAL&biw=459&bih=781&dpr=3#imgrc=CBmwMUU5nbFhoM | 2/10/2022 | 2/10/2022 1:26:26 PM(UTC-5) |
| 4129 | Melanie Liburd - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Melanie+Liburd&stick=H4sIAAAAAAAAAONgFuLVT9c3NMwySqosMTIrVIJwk4sNLQrzCqq0xLKTrfRLyoAovqAoP70oMdcqObG4ZBErn29qTmJeZqqCT2ZSaVEKAF0zB3pJAAAA&sa=X&ved=2ahUKEwi_m7j44PX1AhV7GDQIHVgGBiwQ9OUBegQIFhAL&biw=459&bih=781&dpr=3#imgrc=36sCMg36GpXL9M | 2/10/2022 | 2/10/2022 1:26:25 PM(UTC-5) |
| 4130 | Melanie Liburd - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Melanie+Liburd&stick=H4sIAAAAAAAAAONgFuLVT9c3NMwySqosMTIrVIJwk4sNLQrzCqq0xLKTrfRLyoAovqAoP70oMdcqObG4ZBErn29qTmJeZqqCT2ZSaVEKAF0zB3pJAAAA&sa=X&ved=2ahUKEwi_m7j44PX1AhV7GDQIHVgGBiwQ9OUBegQIFhAL&biw=459&bih=781&dpr=3#imgrc=el3_4bspSUl23M | 2/10/2022 | 2/10/2022 1:26:22 PM(UTC-5) |
| 4131 | Melanie Liburd - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Melanie+Liburd&stick=H4sIAAAAAAAAAONgFuLVT9c3NMwySqosMTIrVIJwk4sNLQrzCqq0xLKTrfRLyoAovqAoP70oMdcqObG4ZBErn29qTmJeZqqCT2ZSaVEKAF0zB3pJAAAA&sa=X&ved=2ahUKEwi_m7j44PX1AhV7GDQIHVgGBiwQ9OUBegQIFhAL&biw=459&bih=781&dpr=3#imgrc=H4Jmis6mbAbaqM | 2/10/2022 | 2/10/2022 1:26:21 PM(UTC-5) |

| 4132 | Melanie Liburd - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Melanie+Liburd&stick=H4sIAAAAAAAAAONgFuLVT9c3NMwySqosMTIrVIJwk4sNLQrzCqq0xLKTrfRLyoAovqAoP70oMdcqObG4ZBErn29qTmJeZqqCT2ZSaVEKAF0zB3pJAAAA&sa=X&ved=2ahUKEwi_m7j44PX1AhV7GDQIHVgGBiwQ9OUBegQIFhAL&biw=459&bih=781&dpr=3#imgrc=FfkHbIypEHWPSM | 2/10/2022 | 2/10/2022 1:26:20 PM(UTC-5) |
| 4133 | Melanie Liburd - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Melanie+Liburd&stick=H4sIAAAAAAAAAONgFuLVT9c3NMwySqosMTIrVIJwk4sNLQrzCqq0xLKTrfRLyoAovqAoP70oMdcqObG4ZBErn29qTmJeZqqCT2ZSaVEKAF0zB3pJAAAA&sa=X&ved=2ahUKEwi_m7j44PX1AhV7GDQIHVgGBiwQ9OUBegQIFhAL&biw=459&bih=781&dpr=3#imgrc=aMZpCdeo21EMNM | 2/10/2022 | 2/10/2022 1:26:19 PM(UTC-5) |
| 4134 | Melanie Liburd - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Melanie+Liburd&stick=H4sIAAAAAAAAAONgFuLVT9c3NMwySqosMTIrVIJwk4sNLQrzCqq0xLKTrfRLyoAovqAoP70oMdcqObG4ZBErn29qTmJeZqqCT2ZSaVEKAF0zB3pJAAAA&sa=X&ved=2ahUKEwi_m7j44PX1AhV7GDQIHVgGBiwQ9OUBegQIFhAL&biw=459&bih=781&dpr=3#imgrc=Z5-ehPnodoZ3dM | 2/10/2022 | 2/10/2022 1:26:18 PM(UTC-5) |
| 4135 | Melanie Liburd - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Melanie+Liburd&stick=H4sIAAAAAAAAAONgFuLVT9c3NMwySqosMTIrVIJwk4sNLQrzCqq0xLKTrfRLyoAovqAoP70oMdcqObG4ZBErn29qTmJeZqqCT2ZSaVEKAF0zB3pJAAAA&sa=X&ved=2ahUKEwi_m7j44PX1AhV7GDQIHVgGBiwQ9OUBegQIFhAL&biw=459&bih=781&dpr=3#imgrc=W_F0n39hhB7VEM | 2/10/2022 | 2/10/2022 1:26:16 PM(UTC-5) |

| 4136 | Melanie Liburd - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Melanie+Liburd&stick=H4sIAAAAAAAAAONgFuLVT9c3NMwySqosMTIrVlJwk4sNLQrzCqq0xLKTrfRLyoAovqAoP70oMdcqObG4ZBErn29qTmJeZqqCT2ZSaVEKAF0zB3pJAAAA&sa=X&ved=2ahUKEwi_m7j44PX1AhV7GDQIHVgGBiwQ9OUBegQIFhAL&biw=459&bih=781&dpr=3#imgrc=W_F0n39hhB7VEM | 2/10/2022 | 2/10/2022 1:26:15 PM(UTC-5) |
| 4137 | Melanie Liburd - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Melanie+Liburd&stick=H4sIAAAAAAAAAONgFuLVT9c3NMwySqosMTIrVlJwk4sNLQrzCqq0xLKTrfRLyoAovqAoP70oMdcqObG4ZBErn29qTmJeZqqCT2ZSaVEKAF0zB3pJAAAA&sa=X&ved=2ahUKEwi_m7j44PX1AhV7GDQIHVgGBiwQ9OUBegQIFhAL&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 1:26:11 PM(UTC-5) |
| 4138 | Melanie Liburd - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Melanie+Liburd&stick=H4sIAAAAAAAAAONgFuLVT9c3NMwySqosMTIrVlJwk4sNLQrzCqq0xLKTrfRLyoAovqAoP70oMdcqObG4ZBErn29qTmJeZqqCT2ZSaVEKAF0zB3pJAAAA&sa=X&ved=2ahUKEwi_m7j44PX1AhV7GDQIHVgGBiwQ9OUBegQIFhAL&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 1:26:11 PM(UTC-5) |
| 4139 | Light Skin Keisha - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Light+Skin+Keisha&stick=H4sIAAAAAAAAAONgFuLVT9c3NMwySqosMTIrVlJw0yosk7Isy3O1xLKTrfRLyoAovqAoP70oMdcqObG4ZBGroE9mekaJQnB2Zp6Cd2pmcUYiANfqFXBMAAAA&sa=X&ved=2ahUKEwi_m7j44PX1AhV7GDQIHVgGBiwQ9OUBegQIFhAT&biw=459&bih=876&dpr=3 | 2/10/2022 | 2/10/2022 1:25:28 PM(UTC-5) |

| 4140 | Light Skin Keisha - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Light+Skin+Keisha&stick=H4sIAAAAAAAAAONgFuLVT9c3NMwySqosMTIrVlJw0yosk7Isy3O1xLKTrfRLyoAovqAoP70oMdcqObG4ZBGroE9mekaJQnB2Zp6Cd2pmcUYiANfqFXBMAAAA&sa=X&ved=2ahUKEwi_m7j44PX1AhV7GDQIHVgGBiwQ9OUBegQIFhAT&biw=459&bih=876&dpr=3 | 2/10/2022 | 2/10/2022 1:25:27 PM(UTC-5) |
| 4141 | Alix Lapri - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Alix+Lapri&stick=H4sIAAAAAAAAAONgFuLVT9c3NMwySqosMTIrVlJwU6pSkioLC8u1xLKTrfRLyoAovqAoP70oMdcqObG4ZBErl2NOZoWCT2JBUSYAKRV4BUUAAAA&sa=X&ved=2ahUKEwi_m7j44PX1AhV7GDQIHVgGBiwQ9OUBegQIFhAJ&biw=459&bih=876&dpr=3 | 2/10/2022 | 2/10/2022 1:25:11 PM(UTC-5) |
| 4142 | Alix Lapri - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Alix+Lapri&stick=H4sIAAAAAAAAAONgFuLVT9c3NMwySqosMTIrVlJwU6pSkioLC8u1xLKTrfRLyoAovqAoP70oMdcqObG4ZBErl2NOZoWCT2JBUSYAKRV4BUUAAAA&sa=X&ved=2ahUKEwi_m7j44PX1AhV7GDQIHVgGBiwQ9OUBegQIFhAJ&biw=459&bih=876&dpr=3#imgrc=29OgdmJH8s3qLM | 2/10/2022 | 2/10/2022 1:25:08 PM(UTC-5) |
| 4143 | Alix Lapri - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Alix+Lapri&stick=H4sIAAAAAAAAAONgFuLVT9c3NMwySqosMTIrVlJwU6pSkioLC8u1xLKTrfRLyoAovqAoP70oMdcqObG4ZBErl2NOZoWCT2JBUSYAKRV4BUUAAAA&sa=X&ved=2ahUKEwi_m7j44PX1AhV7GDQIHVgGBiwQ9OUBegQIFhAJ&biw=459&bih=876&dpr=3#imgrc=Vm3JuWac5sMeiM | 2/10/2022 | 2/10/2022 1:25:08 PM(UTC-5) |

| 4144 | Alix Lapri - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Alix+Lapri&stick=H4sIAAAAAAAAAONgFuLV T9c3NMwySqosMTIrVIJwU6pSkioLC8u1xLKTrfRLy oAovqAoP70oMdcqObG4ZBErl2NOZoWCT2JBUSY AKRV4BUUAAAA&sa=X&ved=2ahUKEwi_m7j44PX 1AhV7GDQIHVgGBiwQ9OUBegQIFhAJ&biw=459& bih=876&dpr=3#imgrc=29OgdmJH8s3qLM | 2/10/2022 | 2/10/2022 1:25:07 PM(UTC-5) |
|---|---|---|---|---|
| 4145 | Alix Lapri - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Alix+Lapri&stick=H4sIAAAAAAAAAONgFuLV T9c3NMwySqosMTIrVIJwU6pSkioLC8u1xLKTrfRLy oAovqAoP70oMdcqObG4ZBErl2NOZoWCT2JBUSY AKRV4BUUAAAA&sa=X&ved=2ahUKEwi_m7j44PX 1AhV7GDQIHVgGBiwQ9OUBegQIFhAJ&biw=459& bih=876&dpr=3#imgrc=Vm3JuWac5sMeiM | 2/10/2022 | 2/10/2022 1:25:06 PM(UTC-5) |
| 4146 | Alix Lapri - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Alix+Lapri&stick=H4sIAAAAAAAAAONgFuLV T9c3NMwySqosMTIrVIJwU6pSkioLC8u1xLKTrfRLy oAovqAoP70oMdcqObG4ZBErl2NOZoWCT2JBUSY AKRV4BUUAAAA&sa=X&ved=2ahUKEwi_m7j44PX 1AhV7GDQIHVgGBiwQ9OUBegQIFhAJ&biw=459& bih=876&dpr=3#imgrc=2nTcHu9ln4F3jM | 2/10/2022 | 2/10/2022 1:25:05 PM(UTC-5) |
| 4147 | Alix Lapri - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Alix+Lapri&stick=H4sIAAAAAAAAAONgFuLV T9c3NMwySqosMTIrVIJwU6pSkioLC8u1xLKTrfRLy oAovqAoP70oMdcqObG4ZBErl2NOZoWCT2JBUSY AKRV4BUUAAAA&sa=X&ved=2ahUKEwi_m7j44PX 1AhV7GDQIHVgGBiwQ9OUBegQIFhAJ&biw=459& bih=876&dpr=3#imgrc=ZEFRNKMscLjn4M | 2/10/2022 | 2/10/2022 1:25:04 PM(UTC-5) |

| 4148 | Alix Lapri - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Alix+Lapri&stick=H4sIAAAAAAAAAONgFuLV T9c3NMwySqosMTIrVfJwU6pSkioLC8u1xLKTrfRLy oAovqAoP70oMdcqObG4ZBErl2NOZoWCT2JBUSY AKRV4BUUAAAA&sa=X&ved=2ahUKEwi_m7j44PX 1AhV7GDQIHVgGBiwQ9OUBegQIFhAJ&biw=459& bih=876&dpr=3#imgrc=MiEQKx6Y4oTfFM | 2/10/2022 | 2/10/2022 1:24:57 PM(UTC-5) |
| 4149 | Alix Lapri - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Alix+Lapri&stick=H4sIAAAAAAAAAONgFuLV T9c3NMwySqosMTIrVfJwU6pSkioLC8u1xLKTrfRLy oAovqAoP70oMdcqObG4ZBErl2NOZoWCT2JBUSY AKRV4BUUAAAA&sa=X&ved=2ahUKEwi_m7j44PX 1AhV7GDQIHVgGBiwQ9OUBegQIFhAJ&biw=459& bih=876&dpr=3#imgrc=MiEQKx6Y4oTfFM | 2/10/2022 | 2/10/2022 1:24:55 PM(UTC-5) |
| 4150 | Alix Lapri - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Alix+Lapri&stick=H4sIAAAAAAAAAONgFuLV T9c3NMwySqosMTIrVfJwU6pSkioLC8u1xLKTrfRLy oAovqAoP70oMdcqObG4ZBErl2NOZoWCT2JBUSY AKRV4BUUAAAA&sa=X&ved=2ahUKEwi_m7j44PX 1AhV7GDQIHVgGBiwQ9OUBegQIFhAJ&biw=459& bih=876&dpr=3 | 2/10/2022 | 2/10/2022 1:24:53 PM(UTC-5) |
| 4151 | Alix Lapri - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Alix+Lapri&stick=H4sIAAAAAAAAAONgFuLV T9c3NMwySqosMTIrVfJwU6pSkioLC8u1xLKTrfRLy oAovqAoP70oMdcqObG4ZBErl2NOZoWCT2JBUSY AKRV4BUUAAAA&sa=X&ved=2ahUKEwi_m7j44PX 1AhV7GDQIHVgGBiwQ9OUBegQIFhAJ&biw=459& bih=876&dpr=3 | 2/10/2022 | 2/10/2022 1:24:52 PM(UTC-5) |

| 4152 | Paige Hurd - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Paige+Hurd&stick=H4sIAAAAAAAAAONgFuLVT9c3NMwySqosMTIrVOLSz9U3MCpMSUkv0RLLTrbSLykDoviCovz0osRcq-TE4pJFrFwBiZnpqQoepUUpABNWkGZCAAAA&sa=X&ved=2ahUKEwi_m7jj44PX1AhV7GDQIHVgGBiwQ9OUBegQIFhAF&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 1:24:30 PM(UTC-5) |
| 4153 | Paige Hurd - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Paige+Hurd&stick=H4sIAAAAAAAAAONgFuLVT9c3NMwySqosMTIrVOLSz9U3MCpMSUkv0RLLTrbSLykDoviCovz0osRcq-TE4pJFrFwBiZnpqQoepUUpABNWkGZCAAAA&sa=X&ved=2ahUKEwi_m7jj44PX1AhV7GDQIHVgGBiwQ9OUBegQIFhAF&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 1:24:29 PM(UTC-5) |
| 4154 | Paige Hurd - Google Search | https://www.google.com/search?client=safari&hl=en-us&q=Paige+Hurd&stick=H4sIAAAAAAAAAONgFuLVT9c3NMwySqosMTIrVOLSz9U3MCpMSUkv0RLLTrbSLykDoviCovz0osRcq-TE4pJFrFwBiZnpqQoepUUpABNWkGZCAAAA&sa=X&ved=2ahUKEwi_m7jj44PX1AhV7GDQIHVgGBiwQ9OUBegQIFhAF&biw=459&bih=781&dpr=3 | 2/10/2022 | 2/10/2022 1:24:28 PM(UTC-5) |
| 4155 | power book ghost cast - Google Search | https://www.google.com/search?q=power+book+ghost+cast&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#wgvs=e | 2/10/2022 | 2/10/2022 1:24:27 PM(UTC-5) |
| 4156 | power book ghost cast - Google Search | https://www.google.com/search?q=power+book+ghost+cast&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#wgvs=e | 2/10/2022 | 2/10/2022 1:24:25 PM(UTC-5) |

| 4157 | power book ghost cast - Google Search | https://www.google.com/search?q=power+book+ghost+cast&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 1:24:21 PM(UTC-5) |
|------|------|------|------|------|
| 4158 | power book ghost cast - Google Search | https://www.google.com/search?q=power+book+ghost+cast&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 1:24:20 PM(UTC-5) |
| 4159 | nursing cakes - Google Search | https://www.google.com/search?q=nursing+cakes&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#imgrc=_ | 2/10/2022 | 2/10/2022 1:05:21 PM(UTC-5) |
| 4160 | nursing cakes - Google Search | https://www.google.com/search?q=nursing+cakes&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#imgrc=bsuIfSDlsih1eM | 2/10/2022 | 2/10/2022 1:05:19 PM(UTC-5) |
| 4161 | nursing cakes - Google Search | https://www.google.com/search?q=nursing+cakes&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#imgrc=HlFwZWEYDqUAiM | 2/10/2022 | 2/10/2022 1:05:18 PM(UTC-5) |
| 4162 | nursing cakes - Google Search | https://www.google.com/search?q=nursing+cakes&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#imgrc=bsuIfSDlsih1eM | 2/10/2022 | 2/10/2022 1:05:17 PM(UTC-5) |
| 4163 | nursing cakes - Google Search | https://www.google.com/search?q=nursing+cakes&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#imgrc=HlFwZWEYDqUAiM | 2/10/2022 | 2/10/2022 1:05:17 PM(UTC-5) |
| 4164 | nursing cakes - Google Search | https://www.google.com/search?q=nursing+cakes&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#imgrc=HCFQD9HA3UpBpM | 2/10/2022 | 2/10/2022 1:05:16 PM(UTC-5) |
| 4165 | nursing cakes - Google Search | https://www.google.com/search?q=nursing+cakes&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#imgrc=HlFwZWEYDqUAiM | 2/10/2022 | 2/10/2022 1:05:15 PM(UTC-5) |

| 4166 | nursing cakes - Google Search | https://www.google.com/search?q=nursing+cakes&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#imgrc=bsuIfSDlsih1eM | 2/10/2022 | 2/10/2022 1:05:09 PM(UTC-5) |
|------|------------------------------|--------|-----------|------------------------------|
| 4167 | nursing cakes - Google Search | https://www.google.com/search?q=nursing+cakes&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#imgrc=_ | 2/10/2022 | 2/10/2022 1:03:58 PM(UTC-5) |
| 4168 | nursing cakes - Google Search | https://www.google.com/search?q=nursing+cakes&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#imgrc=siUulBvEspA05M | 2/10/2022 | 2/10/2022 1:03:57 PM(UTC-5) |
| 4169 | nursing cakes - Google Search | https://www.google.com/search?q=nursing+cakes&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#imgrc=_ | 2/10/2022 | 2/10/2022 1:03:55 PM(UTC-5) |
| 4170 | nursing cakes - Google Search | https://www.google.com/search?q=nursing+cakes&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#imgrc=biLLxOn8UJQdjM | 2/10/2022 | 2/10/2022 1:03:47 PM(UTC-5) |
| 4171 | nursing cakes - Google Search | https://www.google.com/search?q=nursing+cakes&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#imgrc=_ | 2/10/2022 | 2/10/2022 1:03:46 PM(UTC-5) |
| 4172 | nursing cakes - Google Search | https://www.google.com/search?q=nursing+cakes&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#imgrc=WxBSDLaRCG224M | 2/10/2022 | 2/10/2022 1:03:43 PM(UTC-5) |
| 4173 | nursing cakes - Google Search | https://www.google.com/search?q=nursing+cakes&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#imgrc=_ | 2/10/2022 | 2/10/2022 1:03:41 PM(UTC-5) |
| 4174 | nursing cakes - Google Search | https://www.google.com/search?q=nursing+cakes&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#imgrc=HCFQD9HA3UpBpM | 2/10/2022 | 2/10/2022 1:03:34 PM(UTC-5) |

| 4175 | nursing cakes - Google Search | https://www.google.com/search?q=nursing+cakes&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#imgrc=_ | 2/10/2022 | 2/10/2022 1:03:31 PM(UTC-5) |
| 4176 | nursing cakes - Google Search | https://www.google.com/search?q=nursing+cakes&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#imgdii=l7flt5XmTIKqZM&imgrc=HCFQD9HA3UpBpM | 2/10/2022 | 2/10/2022 1:03:29 PM(UTC-5) |
| 4177 | nursing cakes - Google Search | https://www.google.com/search?q=nursing+cakes&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#imgrc=HCFQD9HA3UpBpM | 2/10/2022 | 2/10/2022 1:03:18 PM(UTC-5) |
| 4178 | nursing cakes - Google Search | https://www.google.com/search?q=nursing+cakes&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 1:03:16 PM(UTC-5) |
| 4179 | nursing cakes - Google Search | https://www.google.com/search?q=nursing+cakes&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#imgrc=HlFwZWEYDqUAiM | 2/10/2022 | 2/10/2022 1:03:15 PM(UTC-5) |
| 4180 | nursing cakes - Google Search | https://www.google.com/search?q=nursing+cakes&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 1:03:13 PM(UTC-5) |
| 4181 | nursing cakes - Google Search | https://www.google.com/search?q=nursing+cakes&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#imgrc=biLLxOn8UJQdjM | 2/10/2022 | 2/10/2022 1:03:11 PM(UTC-5) |
| 4182 | nursing cakes - Google Search | https://www.google.com/search?q=nursing+cakes&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 1:03:10 PM(UTC-5) |
| 4183 | nursing cakes - Google Search | https://www.google.com/search?q=nursing+cakes&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#imgrc=WxBSDLaRCG224M | 2/10/2022 | 2/10/2022 1:03:06 PM(UTC-5) |

| 4184 | nursing cakes - Google Search | https://www.google.com/search?q=nursing+cakes&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#imgrc=biLLxOn8UJQdjM | 2/10/2022 | 2/10/2022 1:02:55 PM(UTC-5) |
|------|-------------------------------|------------------------------------------------------------------------------------------------------------|-----------|-----------------------------|
| 4185 | nursing cakes - Google Search | https://www.google.com/search?q=nursing+cakes&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#imgrc=biLLxOn8UJQdjM | 2/10/2022 | 2/10/2022 1:02:55 PM(UTC-5) |
| 4186 | nursing cakes - Google Search | https://www.google.com/search?q=nursing+cakes&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 1:02:53 PM(UTC-5) |
| 4187 | nursing cakes - Google Search | https://www.google.com/search?q=nursing+cakes&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 1:02:53 PM(UTC-5) |
| 4188 | Cake | https://www.google.com/local/place/offerings?g2lbs=AGgkzMzt0htGLfCwaRUmAGkuC6RNMrU1-XYt8dV_9bJBs8h62k5iCqYQ9YCA0C63afwoB9S71mCCFJw59BkcQNukhfoVnJzpZg%3D%3D&hl=en-US&gl=us&ssta=1&oid=/g/11jqwnbs6x&fid=0x88690d153bc037f1:0xaf1991367ebeccc2&on=Cake&mid=/g/1th5_jw_&ord=1&sa=X&ved=2ahUKEwiY_c_m2_X1AhWKkokEHelEB34Q0PkDKAJ6BAgjEAQ&vet=12ahUKEwiY_c_m2_X1AhWKkokEHelEB34Q0PkDKAJ6BAgjEAQ..i | 2/10/2022 | 2/10/2022 1:01:40 PM(UTC-5) |

| 4189 | Cake | https://www.google.com/local/place/offerings?g2lbs=AGgkzMzt0htGLfCwaRUmAGkuC6RNMrU1-XYt8dV_9bJBs8h62k5iCqYQ9YCA0C63afwoB9S71mCCFJw59BkcQNukhfoVnJzpZg%3D%3D&hl=en-US&gl=us&ssta=1&oid=/g/11jqwnbs6x&fid=0x88690d153bc037f1:0xaf1991367ebeccc2&on=Cake&mid=/g/1th5_jw_&ord=1&sa=X&ved=2ahUKEwiY_c_m2_X1AhWKkokEHeIEB34Q0PkDKAJ6BAgjEAQ&vet=12ahUKEwiY_c_m2_X1AhWKkokEHeIEB34Q0PkDKAJ6BAgjEAQ..i | 2/10/2022 | 2/10/2022 1:01:35 PM(UTC-5) |
| 4190 | Cake | https://www.google.com/local/place/offerings?g2lbs=AGgkzMzt0htGLfCwaRUmAGkuC6RNMrU1-XYt8dV_9bJBs8h62k5iCqYQ9YCA0C63afwoB9S71mCCFJw59BkcQNukhfoVnJzpZg%3D%3D&hl=en-US&gl=us&ssta=1&oid=/g/11jqwnbs6x&fid=0x88690d153bc037f1:0xaf1991367ebeccc2&on=Cake&mid=/g/1th5_jw_&ord=1&sa=X&ved=2ahUKEwiY_c_m2_X1AhWKkokEHeIEB34Q0PkDKAJ6BAgjEAQ&vet=12ahUKEwiY_c_m2_X1AhWKkokEHeIEB34Q0PkDKAJ6BAgjEAQ..i | 2/10/2022 | 2/10/2022 1:01:35 PM(UTC-5) |

| 4191 | bakery near me uofl - Google Search | https://www.google.com/search?q=bakery+near+me+uofl&client=safari&hl=en-us&ei=qFlFYtKgDbT29AOGkqNg&oq=bakery+near+me+uofl&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABMgUIIRCgAToHCAAQRxCwAzoKCAAQsAMQyQMQQzoICAAQkgMQsAM6BwgAELADEEM6BQgAEIAEOggIABCABBDJAzoFCAAQkgM6BggAEBYQHjoECAAQDToGCAAQDRAeOgsIABDJAxAIEA0QHjoICAAQCBANEB46CAgBEB46CAghEBYQHRAeSgQIQRgAUOAFWNUYYLwaaARwAXgAgAF1iAHlA5IBAzQuMZgBAKABAcgBEcABAQ&sclient=mobile-gws-wiz-serp#trex=m_t:lcl_akp,rc_f:rln,rc_ludocids:12617275494295850178,ru_gwp:0%252C7,ru_lqi:ChNiYWtlcnkgbmVhciBtZSB1b2ZsSP-G__LlgICACFohEAAQARACEAMYABgDIhNiYWtlcnkgbmVhciBtZSB1b2Zskg EGYmFrZXJ5mgEjQ2haRFNVaE5NRzluUzBWSlEwRm5TVU5lYlhNeVdsTlJFQUWqASlKCi9tLzAyd3pdGgQASoSIg5iYWtlcnkgbmVhciBtZSB1b2ZsSgA,ru_phdesc:UE2Lq0Go34k,trex_id:BrsGeb | 2/10/2022 | 2/10/2022 1:01:26 PM(UTC-5) |
| 4192 | bakery near me uofl - Google Search | https://www.google.com/search?q=bakery+near+me+uofl&client=safari&hl=en-us&ei=qFlFYtKgDbT29AOGkqNg&oq=bakery+near+me+uofl&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABMgUIIRCgAToHCAAQRxCwAzoKCAAQsAMQyQMQQzoICAAQkgMQsAM6BwgAELADEEM6BQgAEIAEOggIABCABBDJAzoFCAAQkgM6BggAEBYQHjoECAAQDToGCAAQDRAeOgsIABDJAxAIEA0QHjoICAAQCBANEB46CAghEBYQHRAeSgQIQRgAUOAFWNUYYLwaaARwAXgAgAF1iAHlA5IBAzQuMZgBAKABAcgBEcABAQ&sclient=mobile-gws-wiz-serp | 2/10/2022 | 2/10/2022 1:01:25 PM(UTC-5) |

| 4193 | bakery near me uofl - Google Search | https://www.google.com/search?q=bakery+near+me+uofl&client=safari&hl=en-us&ei=qFlFYtKgDbT29AOGkqNg&oq=bakery+near+me+uofl&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABMgUIIRCgAToHCAAQRxCwAzoKCAAQsAMQyQMQQzoICAAQkgMQsAM6BwgAELADEEM6BQgAEIAEOggIABCABBBDJAzoFCAAQkgM6BggAEBYQHjoECAAQDToGCAAQDRAeOgsIABDJAxEAKQgDRAeOgsIABDJAxAxQHjoICAAQCBANEB46CAghEBYQHRAeSgQIQRgAUOAFWNUYYLwaaARwAXgAgAF1iAHlA5BAzQuMZgBAKABAcgBEcABAQ&sclient=mobile-gws-wiz-serp | 2/10/2022 | 2/10/2022 1:01:20 PM(UTC-5) |
| 4194 | bakery near me uofl - Google Search | https://www.google.com/search?q=bakery+near+me+uofl&client=safari&hl=en-us&ei=qFlFYtKgDbT29AOGkqNg&oq=bakery+near+me+uofl&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKABMgUIIRCgAToHCAAQRxCwAzoKCAAQsAMQyQMQQzoICAAQkgMQsAM6BwgAELADEEM6BQgAEIAEOggIABCABBBDJAzoFCAAQkgM6BggAEBYQHjoECAAQDToGCAAQDRAeOgsIABDJAxEAKQgDRAeOgsIABDJAxAxQHjoICAAQCBANEB46CAghEBYQHRAeSgQIQRgAUOAFWNUYYLwaaARwAXgAgAF1iAHlA5BAzQuMZgBAKABAcgBEcABAQ&sclient=mobile-gws-wiz-serp | 2/10/2022 | 2/10/2022 1:01:19 PM(UTC-5) |
| 4195 | bakery near me - Google Search | https://www.google.com/search?q=bakery+near+me&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 1:01:19 PM(UTC-5) |
| 4196 | bakery near me - Google Search | https://www.google.com/search?q=bakery+near+me&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#sbfbu=1&pi=bakery%20near%20me | 2/10/2022 | 2/10/2022 1:01:15 PM(UTC-5) |
| 4197 | bakery near me - Google Search | https://www.google.com/search?q=bakery+near+me&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 1:01:11 PM(UTC-5) |

| 4198 | bakery near me - Google Search | https://www.google.com/search?q=bakery+near+me&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#trex=m_t:lcl_akp,rc_f:rln,rc_ludocids:15950558359884009020,ru_gwp:0%252C7,ru_lqi:Cg5iYWtlcnkgbmVhciBtZSlDkAEBSNKc5auOt4CACFoeEAAYABgBGAIiDmJha2VyeSBuZWFyIG1lKgQIAxAAkgEGYmFrZXJ5mgEkQ2hkRFNVaE5RzluUzBWWSlEwRm5TVVVJITWpVdGFubG5G5SUkFCCqgEaCgovbS8wMnd2MnNRoEAEqCiIGYmFrZXJ5J5KAA,ru_phdesc:DVr4PxnxUBk,trex_id:k7yNff | 2/10/2022 | 2/10/2022 1:01:04 PM(UTC-5) |
| 4199 | bakery near me - Google Search | https://www.google.com/search?q=bakery+near+me&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#trex=m_t:lcl_akp,rc_f:rln,rc_ludocids:15950558359884009020,ru_gwp:0%252C7,ru_lqi:Cg5iYWtlcnkgbmVhciBtZSlDkAEBSNKc5auOt4CACFoeEAAYABgBGAIiDmJha2VyeSBuZWFyIG1lKgQIAxAAkgEGYmFrZXJ5mgEkQ2hkRFNVaE5RzluUzBWWSlEwRm5TVVVJITWpVdGFubG5G5SUkFCCqgEaCgovbS8wMnd2MnNRoEAEqCiIGYmFrZXJ5J5KAA,ru_phdesc:DVr4PxnxUBk,trex_id:k7yNff | 2/10/2022 | 2/10/2022 1:00:57 PM(UTC-5) |
| 4200 | bakery near me - Google Search | https://www.google.com/search?q=bakery+near+me&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#trex=m_t:lcl_akp,rc_f:rln,rc_ludocids:15950558359884009020,ru_gwp:0%252C7,ru_lqi:Cg5iYWtlcnkgbmVhciBtZSlDkAEBSNKc5auOt4CACFoeEAAYABgBGAIiDmJha2VyeSBuZWFyIG1lKgQIAxAAkgEGYmFrZXJ5mgEkQ2hkRFNVaE5RzluUzBWWSlEwRm5TVVVJITWpVdGFubG5G5SUkFCCqgEaCgovbS8wMnd2MnNRoEAEqCiIGYmFrZXJ5J5KAA,ru_phdesc:DVr4PxnxUBk,trex_id:k7yNff | 2/10/2022 | 2/10/2022 1:00:15 PM(UTC-5) |

| 4201 | bakery near me - Google Search | https://www.google.com/search?q=bakery+near+me&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#trex=m_t:lcl_akp,rc_f:rln,rc_ludocids:15950558359884009020,ru_gwp:0%252C7,ru_lqi:Cg5iYWtlcnkgbmVhciBtZSIDkAEBSNKc5auOt4CACFoeEAAYABgBGAIiDmJha2VyeSBuZWFyIG1lKgQIAxAAkgEGYmFrZXJ5mgEkQ2hkRFNVaE5NRzluUzBWSlEwRm5TVVJJJTWpVdGFubGG5SUkFCqgEaCgovbS80NnRoc2cgovbS88wMnd2NnRoRoEAEqCiIGYmFrZXJ5KAA,ru_phdesc:DVr4PxnxUBk,trex_id:k7yNff | 2/10/2022 | 2/10/2022 1:00:14 PM(UTC-5) |
| 4202 | bakery near me - Google Search | https://www.google.com/search?q=bakery+near+me&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 1:00:09 PM(UTC-5) |
| 4203 | bakery near me - Google Search | https://www.google.com/search?q=bakery+near+me&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 1:00:08 PM(UTC-5) |
| 4204 | | https://accounts.google.com/RecoverAccount?fpOnly=1&source=ancp&Email=quintez4district5@gmail.com&et=0&anexp=nret-fa | 2/10/2022 | 2/10/2022 12:56:05 PM(UTC-5) |
| 4205 | | https://accounts.google.com/AccountChooser?Email=quintez4district5@gmail.com&continue=https://myaccount.google.com/alert/nt/1644515763000?rfn%3D325%26rfnc%3D1%26eid%3D-6969339939649739777%26et%3D0%26anexp%3Dnret-fa | 2/10/2022 | 2/10/2022 12:56:05 PM(UTC-5) |
| 4206 | | https://accounts.google.com/AccountChooser?Email=quintez4district5@gmail.com&continue=https://myaccount.google.com/secure-account?utm_source%3Demail%26utm_medium%3Demail%26utm_campaign%3Dph%26src%3D14%26aneid%3D2068219996624649005%26anexp%3Dnret-fa | 2/10/2022 | 2/10/2022 12:56:04 PM(UTC-5) |
| 4207 | | https://www.google.com/maps/search/1600+Amphitheatre+Parkway,+Mountain+View,+CA+94043,+USA?entry=gmail&source=g | 2/10/2022 | 2/10/2022 12:55:30 PM(UTC-5) |

| 4208 | | https://support.google.com/accounts/troubleshooter/2402620?ref_topic=2364467 | 2/10/2022 | 2/10/2022 12:55:30 PM(UTC-5) |
|------|---|---|---|---|
| 4209 | | https://accounts.google.com/AccountDisavow?adt=A OX8kiqXlhjd3Kas5OzuQGCxsz7N7-l4-hRx3VqCEaP1rltn0wPsM87BBnQFhG9x46j3_A | 2/10/2022 | 2/10/2022 12:55:30 PM(UTC-5) |
| 4210 | Timeless Wisdom of Alan Watts Applied to Smart Phone Addiction : r/books | https://www.reddit.com/r/books/comments/8uaf5v/timeless_wisdom_of_alan_watts_applied_to_smart/ | 2/10/2022 | 2/10/2022 12:45:56 PM(UTC-5) |
| 4211 | Reddit - Dive into anything | https://www.reddit.com/r/books/comments/8uaf5v/timeless_wisdom_of_alan_watts_applied_to_smart/ | 2/10/2022 | 2/10/2022 12:45:55 PM(UTC-5) |
| 4212 | Timeless Wisdom of Alan Watts Applied to Smart Phone Addiction : r/books | https://www.reddit.com/r/books/comments/8uaf5v/timeless_wisdom_of_alan_watts_applied_to_smart/ | 2/10/2022 | 2/10/2022 12:45:55 PM(UTC-5) |
| 4213 | alan watts social media - Google Search | https://www.google.com/search?q=alan+watts+social+media&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 12:45:51 PM(UTC-5) |
| 4214 | alan watts social media - Google Search | https://www.google.com/search?q=alan+watts+social+media&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 12:45:50 PM(UTC-5) |
| 4215 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 12:44:58 PM(UTC-5) |

| 4216 | Messages / Twitter | https://mobile.twitter.com/messages | 2/10/2022 | 2/10/2022 12:44:55 PM(UTC-5) |
|------|--------------------|-------------------------------------|-----------|------------------------------|
| 4217 | Messages / Twitter | https://mobile.twitter.com/messages | 2/10/2022 | 2/10/2022 12:44:55 PM(UTC-5) |
| 4218 | Marc Lamont Hill on Twitter: "Looks like the team has given up on Vogel. It's time for a change. Frank was put in a tough spot with a bad roster this season, but he's also not done a very good job. The Lakers are a | https://twitter.com/marclamonthill/status/1491759458141282311?cn=ZmxleGlibGVfcmVVjcw%3D%3D&cxt=HBwWjoC5jdrU5bMpAAAA | 2/10/2022 | 2/10/2022 12:44:51 PM(UTC-5) |
| 4219 | | https://mobile.twitter.com/marclamonthill/status/1491759458141282311?cn=ZmxleGlibGVfcmVVjcw%3D%3D&cxt=HBwWjoC5jdrU5bMpAAAA | 2/10/2022 | 2/10/2022 12:44:51 PM(UTC-5) |
| 4220 | | https://twitter.com/marclamonthill/status/1491759458141282311?cn=ZmxleGlibGVfcmVVjcw%3D%3D&cxt=HBwWjoC5jdrU5bMpAAAA | 2/10/2022 | 2/10/2022 12:44:51 PM(UTC-5) |
| 4221 | Facebook - Log In or Sign Up | https://m.facebook.com/ | 2/10/2022 | 2/10/2022 12:44:25 PM(UTC-5) |

| 4222 | Facebook - Log In or Sign Up | https://m.facebook.com/ | 2/10/2022 | 2/10/2022 12:44:23 PM(UTC-5) |
|------|------------------------------|-------------------------|-----------|------------------------------|
| 4223 | | http://facebook.com/ | 2/10/2022 | 2/10/2022 12:44:23 PM(UTC-5) |
| 4224 | anti crt - Google Search | https://www.google.com/search?q=anti+crt&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/10/2022 | 2/10/2022 12:44:15 PM(UTC-5) |
| 4225 | Instagram | https://www.instagram.com/ | 2/10/2022 | 2/10/2022 12:42:41 PM(UTC-5) |
| 4226 | Quintez Brown For District 5 (@tez4liberation) • Instagram photos and videos | https://www.instagram.com/tez4liberation/ | 2/10/2022 | 2/10/2022 12:42:30 PM(UTC-5) |
| 4227 | Privacy and Security • Instagram | https://www.instagram.com/accounts/privacy_and_security/ | 2/10/2022 | 2/10/2022 12:42:25 PM(UTC-5) |

| 4228 | Quintez Brown For District 5 (@tez4liberation) • Instagram photos and videos | https://www.instagram.com/tez4liberation/ | 2/10/2022 | 2/10/2022 12:42:14 PM(UTC-5) |
| 4229 | Instagram | https://www.instagram.com/accounts/activity/ | 2/10/2022 | 2/10/2022 12:42:07 PM(UTC-5) |
| 4230 | Quintez Brown For District 5 (@tez4liberation) • Instagram photos and videos | https://www.instagram.com/tez4liberation/ | 2/10/2022 | 2/10/2022 12:41:40 PM(UTC-5) |
| 4231 | Quintez Brown For District 5 on Instagram: "❤□□□" | https://www.instagram.com/p/CZxRZ7BJsS-/ | 2/10/2022 | 2/10/2022 12:41:38 PM(UTC-5) |
| 4232 | Instagram | https://www.instagram.com/accounts/activity/ | 2/10/2022 | 2/10/2022 12:41:30 PM(UTC-5) |

| 4233 | Quintez Brown For District 5 (@tez4liberation) • Instagram photos and videos | https://www.instagram.com/tez4liberation/ | 2/10/2022 | 2/10/2022 12:40:49 PM(UTC-5) |
| 4234 | Login Activity • Instagram | https://www.instagram.com/session/login_activity/ | 2/10/2022 | 2/10/2022 12:40:41 PM(UTC-5) |
| 4235 | Quintez Brown For District 5 (@tez4liberation) • Instagram photos and videos | https://www.instagram.com/tez4liberation/ | 2/10/2022 | 2/10/2022 12:40:34 PM(UTC-5) |
| 4236 | Privacy and Security • Instagram | https://www.instagram.com/accounts/privacy_and_security/ | 2/10/2022 | 2/10/2022 12:40:26 PM(UTC-5) |
| 4237 | Quintez Brown For District 5 (@tez4liberation) • Instagram photos and videos | https://www.instagram.com/tez4liberation/ | 2/10/2022 | 2/10/2022 12:40:06 PM(UTC-5) |

| 4238 | Instagram | https://www.instagram.com/accounts/activity/ | 2/10/2022 | 2/10/2022 12:40:05 PM(UTC-5) |
| 4239 | Instagram | https://www.instagram.com/accounts/activity/ | 2/10/2022 | 2/10/2022 12:40:02 PM(UTC-5) |
| 4240 | Instagram | https://www.instagram.com/ | 2/10/2022 | 2/10/2022 12:39:58 PM(UTC-5) |
| 4241 | Instagram | https://www.instagram.com/accounts/onetap/?next=%2F | 2/10/2022 | 2/10/2022 12:39:56 PM(UTC-5) |
| 4242 | Instagram | https://www.instagram.com/ | 2/10/2022 | 2/10/2022 12:37:50 PM(UTC-5) |

| 4243 | Instagram | https://www.instagram.com/ | 2/10/2022 | 2/10/2022 12:37:46 PM(UTC-5) |
| 4244 | Accounts / Twitter | https://mobile.twitter.com/account/switch | 2/10/2022 | 2/10/2022 12:19:03 PM(UTC-5) |
| 4245 | Twitter | https://mobile.twitter.com/i/flow/login | 2/10/2022 | 2/10/2022 12:19:01 PM(UTC-5) |
| 4246 | Accounts / Twitter | https://mobile.twitter.com/account/switch | 2/10/2022 | 2/10/2022 12:19:00 PM(UTC-5) |
| 4247 | Accounts / Twitter | https://mobile.twitter.com/account/switch | 2/10/2022 | 2/10/2022 12:18:59 PM(UTC-5) |
| 4248 | Home / Twitter | https://mobile.twitter.com/home | 2/10/2022 | 2/10/2022 12:18:56 PM(UTC-5) |

| 4249 | | https://twitter.com/ | 2/10/2022 | 2/10/2022 12:18:55 PM(UTC-5) |
| 4250 | | https://mobile.twitter.com/ | 2/10/2022 | 2/10/2022 12:18:55 PM(UTC-5) |
| 4251 | | https://twitter.com/ | 2/10/2022 | 2/10/2022 12:18:55 PM(UTC-5) |
| 4252 | | https://www.google.com/maps/search/525+W.+Broadway+%7C+Louisville,+KY+%7C+40202+%7C+USA?entry=gmail&source=g | 2/10/2022 | 2/10/2022 10:18:52 AM(UTC-5) |
| 4253 | | https://cl.exct.net/?qs=fe048229e75ed4d2caec7887a3cdcf7ebecb5ce3c2317e8fa5c4fef0b88e65fa517ee710059511ee896d13b51e9ea91c30443c590511e3023ed548155cec44e2 | 2/10/2022 | 2/10/2022 10:18:52 AM(UTC-5) |
| 4254 | | https://cl.exct.net/?qs=fe048229e75ed4d240bf19db3bf91699063abfab5db83d2d3a71c13e43d216628835ff8e89ccef7efd55c433f80fb79797d60fc2db7870f591d3a6b063ebf794 | 2/10/2022 | 2/10/2022 10:18:52 AM(UTC-5) |

| 4255 | | https://cl.exct.net/?qs=fe048229e75ed4d281967e70 1138e803476eab7e6e273161a73e1017599a46683a 350f311c62dc5c5226edbc6a94b68e5b0341f00c7b3 e07830f2a4ae609fce5 | 2/10/2022 | 2/10/2022 10:18:52 AM(UTC-5) |
|------|--|--|--|--|
| 4256 | | https://cl.exct.net/?qs=fe048229e75ed4d2cae015b3 0a7f9a7241bf274076ca16b2789e3fc5d18b0e1c4af2 7e0efb7a1d5d96eb77cd2f7a80b8057a0a769435a92 b38b029256d69a637 | 2/10/2022 | 2/10/2022 10:18:52 AM(UTC-5) |
| 4257 | | https://cl.exct.net/?qs=fe048229e75ed4d2bd8e3e8e 16bd4868b630f3151ac05ad8a8fb116093e5f68b2be 9a5e45d846e440612d3fd6204760b21472bf461c819 999307d6be27e17f1a | 2/10/2022 | 2/10/2022 10:18:52 AM(UTC-5) |
| 4258 | | https://cl.exct.net/?qs=fe048229e75ed4d256d625d0f 41cdabe7537dc69a3f4549e480bb2fa4b11f304ae13 06a3badc1aec6a070318296377902212c07b319cbc 12c07af29c238e1d8f | 2/10/2022 | 2/10/2022 10:18:52 AM(UTC-5) |
| 4259 | | https://cl.exct.net/?qs=f9b11b283162b785f613e1c4e 4a8db5b476ae68a31ea21ab1e3d947c92bc0a0f063 26376c5967e2386461fc2ce358052dfaba0c6f6e91b8 ab9675e403dca2cb4 | 2/10/2022 | 2/10/2022 10:18:52 AM(UTC-5) |
| 4260 | | https://cl.exct.net/?qs=f9b11b283162b785ac8875b8 466402595a589fdf1f84c1f845487daa6eb56d9c5ce6 6188eafc5e2e09a28c65838699b739cebb4b7d274e aa730da32b08b05c84 | 2/10/2022 | 2/10/2022 10:18:52 AM(UTC-5) |
| 4261 | | https://cl.exct.net/?qs=f9b11b283162b78510d06c40 50d6526fde245555d05855fb19316e298ead754f992 6659cf6b2585c232daf0e24c94123d601fe906a15b5 80a2b9003440098dad | 2/10/2022 | 2/10/2022 10:18:52 AM(UTC-5) |
| 4262 | | https://cl.exct.net/?qs=f9b11b283162b785699f83e3a 3df69cf5c0b6b52be6a1382087e8f519a8b193246a4 90a71d2bdcb37bf80d11159d700ce40f417d37bf300 282077cee4bc45dc0 | 2/10/2022 | 2/10/2022 10:18:52 AM(UTC-5) |
| 4263 | | https://cl.exct.net/?qs=fe048229e75ed4d23b869725 99a097411936afbd2cb4c208903364460036abfe24c 83d04890e7808544f2f728819d0742bfb6ffd21755b9 0b3b6bb7ecb548a91 | 2/10/2022 | 2/10/2022 10:18:52 AM(UTC-5) |

| 4264 | | https://www.google.com/maps/search/1300+W.+Traverse+Parkway,+Lehi,+UT+84043,+USA?entry=gmail&source=g | 2/10/2022 | 2/10/2022 10:11:30 AM(UTC-5) |
|---|---|---|---|---|
| 4265 | | https://click.email.ancestry.com/u/?qs=43be921554b66c18c315403b54d24516dd462b1e2bc24481d267c3ebe5ee56f60bf6874700543d8b6cd1a4b658b79cd294baec0430c494c3db5b8e727049fc0f | 2/10/2022 | 2/10/2022 10:11:30 AM(UTC-5) |
| 4266 | | https://click.email.ancestry.com/u/?qs=43be921554b66c189eb71fa8d5b5f89790ce1b3bd0ea51ea21a619b6c9ac7bfb05218ec671ecc10efcf7269d5a627a034e206a8d92fb623e647370d529f6869a | 2/10/2022 | 2/10/2022 10:11:30 AM(UTC-5) |
| 4267 | | https://click.email.ancestry.com/u/?qs=43be921554b66c18795a145724aad91647ea542186e8a7a327748546a6e24e14797f678c8646631369d879b39f23315803e0fb2ed5d0e68146c4267e3cd16d84 | 2/10/2022 | 2/10/2022 10:11:30 AM(UTC-5) |
| 4268 | | https://click.email.ancestry.com/u/?qs=43be921554b66c18b39a3f9542779b6343e5f371d651d07ddf6c4a18f69e3321ba3696889ee14d92f059fc49b47f14c700e24d64bfe461900a5c13471bd5fa4f | 2/10/2022 | 2/10/2022 10:11:30 AM(UTC-5) |
| 4269 | | https://click.email.ancestry.com/u/?qs=43be921554b66c1809c6641634bc4c9d5b5e96bee51367a5c96a02e78f2d3602d026bd7d4524b1b0096a7d55b9d0b56c47458e856ec5a160e6e3ae24eb8c55fa | 2/10/2022 | 2/10/2022 10:11:30 AM(UTC-5) |
| 4270 | | https://click.email.ancestry.com/u/?qs=43be921554b66c18a35bd2ac8a46ed86549aaa1c8c3921eef36b320a91f3d436a74b6dcbade2dc0e3e35321434bcf8dbe34dadcbae092baf1ed54775dac3cd4e | 2/10/2022 | 2/10/2022 10:11:30 AM(UTC-5) |
| 4271 | | https://click.email.ancestry.com/u/?qs=43be921554b66c1813add5ac8c4d0a236400edeb869d1280b2cc7b99ee2507b4f8a18b0981aa87057f9f0c6491e266a92d008b3222ed281ab374b364122469f1 | 2/10/2022 | 2/10/2022 10:11:30 AM(UTC-5) |
| 4272 | | https://click.email.ancestry.com/u/?qs=43be921554b66c1893c2e06d4bdb36526a6c169728358c1ac2b874758032c4b577489425837287034652a53a07583c3e24ff7b03f2511c5af8d6d36cb1484e29 | 2/10/2022 | 2/10/2022 10:11:30 AM(UTC-5) |

| | | | | |
|---|---|---|---|---|
| 4273 | | https://click.email.ancestry.com/u/?qs=43be921554b66c1823520bc75a255320378a795458f6f75f2f337e334158d5826eb8f17c1bf49eea272ffd1e50755a8c1dcdb9d250938d45d4265d5563e96a6f | 2/10/2022 | 2/10/2022 10:11:30 AM(UTC-5) |
| 4274 | | https://click.email.ancestry.com/u/?qs=43be921554b66c18c4f95e8825dd257d2f044625ff1ea13ca42afc73cf6b74601e35bbec2c30aa8f76f00b6350f886a9a6ff124f9cc75a4886a650f94c54cd63 | 2/10/2022 | 2/10/2022 10:11:30 AM(UTC-5) |
| 4275 | | https://click.email.ancestry.com/u/?qs=43be921554b66c18fda8697eaec1389142511d87ac134068ec1ba1e2f08ad2edcbed18a1336855aaafc150d3ce9bca87a61373851d2cc8dd425dedd244b5fc7a | 2/10/2022 | 2/10/2022 10:11:30 AM(UTC-5) |
| 4276 | | https://click.email.ancestry.com/u/?qs=43be921554b66c187d79eecb61736e51f8b3bdd579b590910d0c053eb58531192034266d76c3246b63efb6b0074cfa000bfd7249b170b47fbd95a918bd48b2a8 | 2/10/2022 | 2/10/2022 10:11:30 AM(UTC-5) |
| 4277 | | https://click.email.ancestry.com/u/?qs=43be921554b66c1806d9d8b4bb45b6c214a7c6ccfc9bfc7d961809d69ac03de5f47c10ce002543ef1b5aa62c37fca4c30721083baca6950a8ba857fdc8c739c5 | 2/10/2022 | 2/10/2022 10:11:30 AM(UTC-5) |
| 4278 | | https://click.email.ancestry.com/u/?qs=43be921554b66c18efd6d4c99b0ff9710c4e1415807d132e2be40f10dbf641bf78a72787bd3e52f5178e9419d2ede4f8d246bdc5307ed1ad173e78e41d1b82e5 | 2/10/2022 | 2/10/2022 10:11:30 AM(UTC-5) |
| 4279 | | https://click.email.ancestry.com/u/?qs=43be921554b66c18aee7319372ee20ef410eb18657ab06b267eb4e0ce54fe774d8a738a1fbd24d0a863555b287561d4ae074e4ba5f31d1133ae469ab205c2f3d | 2/10/2022 | 2/10/2022 10:11:30 AM(UTC-5) |
| 4280 | | https://click.email.ancestry.com/u/?qs=43be921554b66c18ee2f81c4326e10604f6cd0a7518274c4dee09f64fcc61c9cbb6f8d009352e742a36165a1438db6e697b6f371fe9e2a7e2aac1d14c5ab82a7 | 2/10/2022 | 2/10/2022 10:11:30 AM(UTC-5) |
| 4281 | | https://click.email.ancestry.com/u/?qs=43be921554b66c186bdde84546357f688047a468690cfd1f0b20630adf5cf4730e44cbb459c951de7b3e43a8d9486674a9ec7bc9d8689f12f42b924acc91eae1 | 2/10/2022 | 2/10/2022 10:11:30 AM(UTC-5) |
| 4282 | | http://twitter.com | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |

| | | | | |
|---|---|---|---|---|
| 4283 | | https://twitter.com/i/u?t=1&cn=ZmxleGlibGVfcmVVjcw%3D%3D&sig=ffec8028debf3e27facbde551bc3abf02fd9ba3d&iid=13a5c56911f24f75be55dc39638512c5&uid=1352518298009808897&nid=244+26&usbid=6 | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |
| 4284 | | https://twitter.com/download | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |
| 4285 | | https://twitter.com/account/begin_password_reset?account_identifier=6Revolutionnow | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |
| 4286 | | https://twitter.com/privacy | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |
| 4287 | | https://support.twitter.com/ | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |
| 4288 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2Fdrmistercody%2Fstatus%2F1491515665437450241%3Fcxt%3DHBwWgoCj9Yzm9rlpAAAA%26cn%3DZmxleGlibGVfcmVVjcw%253D%253D%26refsrc%3Demail&t=1+1644498547010&cn=ZmxleGlibGVfcmVVjcw%3D%3D&sig=1a21da052f1c9a8c9202fce357e1aa7dc7a8dfba&iid=13a5c56911f24f75be55dc39638512c5&uid=1352518298009808897&nid=244+293670918 | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |
| 4289 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2Fdrmistercody%2Fstatus%2F1491515665437450241%3Fcxt%3DHBwWgoCj9Yzm9rlpAAAA%26cn%3DZmxleGlibGVfcmVVjcw%253D%253D%26refsrc%3Demail&t=1+1644498547010&cn=ZmxleGlibGVfcmVVjcw%3D%3D&sig=72eb409fe9f6e49f0b61f59776123514e791186a&iid=13a5c56911f24f75be55dc39638512c5&uid=1352518298009808897&nid=244+293670917 | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |
| 4290 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2Fdrmistercody%2Fstatus%2F1491515665437450241%3Fcxt%3DHBwWgoCj9Yzm9rlpAAAA%26cn%3DZmxleGlibGVfcmVVjcw%253D%253D%26refsrc%3Demail&t=1+1644498547010&cn=ZmxleGlibGVfcmVVjcw%3D%3D&sig=f387a8f15867da2605e4ac4b4c1090c61821e46e&iid=13a5c56911f24f75be55dc39638512c5&uid=1352518298009808897&nid=244+293670920 | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |

| 4291 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ft witter.com%2Fdrmistercody%2Fstatus%2F1491515 665437450241%3Fcxt%3DHBwWgoCj9Yzm9rlpAA AA%26cn%3DZmxleGlibGVfcmVjcw%253D%253D %26refsrc%3Demail&t=1+1644498547010&cn=Zmx leGlibGVfcmVjcw%3D%3D&sig=893b1c50ef2dd945 24a1d9ff688eba7d92de834c&iid=13a5c56911f24f75 be55dc39638512c5&uid=1352518298009808897&ni d=244+293670913 | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |
| 4292 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ft witter.com%2FNastyKnuckles%2Fstatus%2F149158 8879257948160%3Fcxt%3DHBwWgMC-sdqLmLMpAAAA%26cn%3DZmxleGlibGVfcmVjcw %253D%253D%26refsrc%3Demail&t=1+164449854 7009&cn=ZmxleGlibGVfcmVjcw%3D%3D&sig=ff366 fbce37b9b00b107dc49e33ec80a15c2cfc4&iid=13a5 c56911f24f75be55dc39638512c5&uid=1352518298 009808897&nid=244+289476614 | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |
| 4293 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ft witter.com%2FNastyKnuckles%2Fstatus%2F149158 8879257948160%3Fcxt%3DHBwWgMC-sdqLmLMpAAAA%26cn%3DZmxleGlibGVfcmVjcw %253D%253D%26refsrc%3Demail&t=1+164449854 7009&cn=ZmxleGlibGVfcmVjcw%3D%3D&sig=bd60 cf7bf3d0bfedb4710def1e33c524f3f98ba5&iid=13a5c 56911f24f75be55dc39638512c5&uid=13525182980 09808897&nid=244+289476613 | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |
| 4294 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ft witter.com%2FNastyKnuckles%2Fstatus%2F149158 8879257948160%3Fcxt%3DHBwWgMC-sdqLmLMpAAAA%26cn%3DZmxleGlibGVfcmVjcw %253D%253D%26refsrc%3Demail&t=1+164449854 7010&cn=ZmxleGlibGVfcmVjcw%3D%3D&sig=18f4 af613678f0dccaa790879440a5b7af6ea2ac&iid=13a 5c56911f24f75be55dc39638512c5&uid=135251829 8009808897&nid=244+289476616 | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |

| 4295 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2FNastyKnuckles%2Fstatus%2F1491588879257948160%3Fcxt%3DHBwWgMC-sdqLmLMpAAAA%26cn%3DZmxleGlibGVfcmVjcw%253D%253D%26refsrc%3Demail&t=1+1644498547009&cn=ZmxleGlibGVfcmVjcw%3D%3D&sig=9fb4978008a94f841df39b6358d43c003d9f4405&iid=13a5c56911f24f75be55dc39638512c5&uid=1352518298009808897&nid=244+289476609 | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |
| 4296 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2FJennyENicholson%2Fstatus%2F1491499960294019078%3Fcxt%3DHBwWjMCsvfjT77IpAAAA%26cn%3DZmxleGlibGVfcmVjcw%253D%253D%26refsrc%3Demail&t=1+1644498547008&cn=ZmxleGlibGVfcmVjcw%3D%3D&sig=c57e19d3a5879fab5be02d1dd6f8b34fac998ab4&iid=13a5c56911f24f75be55dc39638512c5&uid=1352518298009808897&nid=244+285282310 | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |
| 4297 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2FJennyENicholson%2Fstatus%2F1491499960294019078%3Fcxt%3DHBwWjMCsvfjT77IpAAAA%26cn%3DZmxleGlibGVfcmVjcw%253D%253D%26refsrc%3Demail&t=1+1644498547008&cn=ZmxleGlibGVfcmVjcw%3D%3D&sig=ac901896f07ce1de84a9e819c983a75c38dc2142&iid=13a5c56911f24f75be55dc39638512c5&uid=1352518298009808897&nid=244+285282309 | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |
| 4298 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2FJennyENicholson%2Fstatus%2F1491499960294019078%3Fcxt%3DHBwWjMCsvfjT77IpAAAA%26cn%3DZmxleGlibGVfcmVjcw%253D%253D%26refsrc%3Demail&t=1+1644498547009&cn=ZmxleGlibGVfcmVjcw%3D%3D&sig=4a469f81c693d8751357e9a39be939c7b2bf3ffa&iid=13a5c56911f24f75be55dc39638512c5&uid=1352518298009808897&nid=244+285282312 | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |

| 4299 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ft witter.com%2FJennyENicholson%2Fstatus%2F1491 499960294019078%3Fcxt%3DHBwWjMCsvfjT77Ip AAAA%26cn%3DZmxleGlibGVfcmVjdw%253D%25 3D%26refsrc%3Demail&t=1+1644498547008&cn=Z mxleGlibGVfcmVjdw%3D%3D&sig=2b1df4d8fcc3e1 4718ee987c9c1f20abf4d89ced&iid=13a5c56911f24f 75be55dc39638512c5&uid=1352518298009808897 &nid=244+285282305 | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |
| 4300 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ft witter.com%2FKevinMKruse%2Fstatus%2F1491756 723576655876%3Fcxt%3DHBwWiMCygcS15LMpA AAA%26cn%3DZmxleGlibGVfcmVjdw%253D%253 D%26refsrc%3Demail&t=1+1644498547007&cn=Z mxleGlibGVfcmVjdw%3D%3D&sig=bb433674e7ccb b0386dabf4ce48c71bd43df8ccc&iid=13a5c56911f24 f75be55dc39638512c5&uid=1352518298009808897 &nid=244+281088006 | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |
| 4301 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ft witter.com%2FKevinMKruse%2Fstatus%2F1491756 723576655876%3Fcxt%3DHBwWiMCygcS15LMpA AAA%26cn%3DZmxleGlibGVfcmVjdw%253D%253 D%26refsrc%3Demail&t=1+1644498547007&cn=Z mxleGlibGVfcmVjdw%3D%3D&sig=fd3d3d5190aae e75543635e24b83470f9faae193&iid=13a5c56911f2 4f75be55dc39638512c5&uid=135251829800980889 7&nid=244+281088005 | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |
| 4302 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ft witter.com%2Fmyhlee%3Fcn%3DZmxleGlibGVfcmV jcw%253D%253D%26refsrc%3Demail&t=1+164449 8547008&cn=ZmxleGlibGVfcmVjdw%3D%3D&sig=7 1667ce70b7324d8385c932e2f40d6a338d59163&iid =13a5c56911f24f75be55dc39638512c5&uid=13525 18298009808897&nid=244+281088011 | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |

| 4303 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2FKevinMKruse%2Fstatus%2F1491756723576655876%3Fcxt%3DHBwWiMCygcS15LMpAAAA%26cn%3DZmxleGlibGVfcmVVjcw%253D%253D%26refsrc%3Demail&t=1+1644498547007&cn=ZmxleGlibGVfcmVVjcw%3D%3D&sig=092c8c11a886d428fb19c7a4d6f47fa6daeeee2a&iid=13a5c56911f24f75be55dc39638512c5&uid=1352518298009808897&nid=244+281088001 | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |
|---|---|---|---|---|
| 4304 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2FKeeangaYamahtta%2Fstatus%2F1491425514321739778%3Fcxt%3DHBwWhIDQ4c7mzbIpAAAA%26cn%3DZmxleGlibGVfcmVVjcw%253D%253D%26refsrc%3Demail&t=1+1644498547007&cn=ZmxleGlibGVfcmVVjcw%3D%3D&sig=5f9dd56a0d988e0c8d54f78b3372fb160a368a3a&iid=13a5c56911f24f75be55dc39638512c5&uid=1352518298009808897&nid=244+276893702 | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |
| 4305 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2FKeeangaYamahtta%2Fstatus%2F1491425514321739778%3Fcxt%3DHBwWhIDQ4c7mzbIpAAAA%26cn%3DZmxleGlibGVfcmVVjcw%253D%253D%26refsrc%3Demail&t=1+1644498547007&cn=ZmxleGlibGVfcmVVjcw%3D%3D&sig=f68ed47582b363c2de4dac231b859d71608cb567&iid=13a5c56911f24f75be55dc39638512c5&uid=1352518298009808897&nid=244+276893701 | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |
| 4306 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2FFlitterOnFraud%3Fcn%3DZmxleGlibGVfcmVVjcw%253D%253D%26refsrc%3Demail&t=1+1644498547007&cn=ZmxleGlibGVfcmVVjcw%3D%3D&sig=88612dc446a300d8297dbc57079521dbc3d912fc&iid=13a5c56911f24f75be55dc39638512c5&uid=1352518298009808897&nid=244+276893707 | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |

| 4307 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2FKeeangaYamahtta%2Fstatus%2F1491425514321739778%3Fcxt%3DHBwWhIDQ4c7mzbIpAAAA%26cn%3DZmxleGlibGVfcmVVjcw%253D%253D%26refsrc%3Demail&t=1+1644498547007&cn=ZmxleGlibGVfcmVVjcw%3D%3D&sig=4c1d189a89ef5bd2079e938e913351d6432f0b02&iid=13a5c56911f24f75be55dc39638512c5&uid=1352518298009808897&nid=244+276893697 | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |
| 4308 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2Fmarclamonthill%2Fstatus%2F1491759458141282311%3Fcxt%3DHBwWjoC5jdrU5bMpAAAAA%26cn%3DZmxleGlibGVfcmVVjcw%253D%253D%26refsrc%3Demail&t=1+1644498547006&cn=ZmxleGlibGVfcmVVjcw%3D%3D&sig=22504073851f50477ba9410445fdecae1ee250b4&iid=13a5c56911f24f75be55dc39638512c5&uid=1352518298009808897&nid=244+272699398 | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |
| 4309 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2Fmarclamonthill%2Fstatus%2F1491759458141282311%3Fcxt%3DHBwWjoC5jdrU5bMpAAAAA%26cn%3DZmxleGlibGVfcmVVjcw%253D%253D%26refsrc%3Demail&t=1+1644498547006&cn=ZmxleGlibGVfcmVVjcw%3D%3D&sig=ded7999df12de86e17d8eec8bbac53af391868b7&iid=13a5c56911f24f75be55dc39638512c5&uid=1352518298009808897&nid=244+272699397 | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |
| 4310 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2Fmarclamonthill%2Fstatus%2F1491759458141282311%3Fcxt%3DHBwWjoC5jdrU5bMpAAAAA%26cn%3DZmxleGlibGVfcmVVjcw%253D%253D%26refsrc%3Demail&t=1+1644498547006&cn=ZmxleGlibGVfcmVVjcw%3D%3D&sig=809c6b088092c97b56233bf0cca75320a5115208&iid=13a5c56911f24f75be55dc39638512c5&uid=1352518298009808897&nid=244+272699400 | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |

| 4311 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2Fmarclamonthill%2Fstatus%2F1491759458141282311%3Fcxt%3DHBwWjoC5jdrU5bMpAAAA%26cn%3DZmxleGlibGVfcmVjdw%253D%253D%26refsrc%3Demail&t=1+1644498547006&cn=ZmxleGlibGVfcmVjdw%3D%3D&sig=dfdee5820204078e1e9c761bfba97884b688251f&iid=13a5c56911f24f75be55dc39638512c5&uid=1352518298009808897&nid=244+272699393 | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |
| 4312 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2F&t=1+1644498547005&cn=ZmxleGlibGVfcmVjdw%3D%3D&sig=c5e9a9d6467eec87da7bd4fe0e5bcf11b3f0e0b9&iid=13a5c56911f24f75be55dc39638512c5&uid=1352518298009808897&nid=244+1553 | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |
| 4313 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2F6Revolutionnow&t=1+1644498547005&cn=ZmxleGlibGVfcmVjdw%3D%3D&sig=0db563df0aa5985d7157b18ad957eb5624100712&iid=13a5c56911f24f75be55dc39638512c5&uid=1352518298009808897&nid=244+1554 | 2/10/2022 | 2/10/2022 8:09:08 AM(UTC-5) |
| 4314 | | https://policy.medium.com/medium-terms-of-service-9db0094a1e0f?source=email-b054743efb4f-1644482441204-digest.reader------------------------e915146f_6858_4e18_afb0_195c24bff3a9 | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4315 | | https://policy.medium.com/medium-privacy-policy-f03bf92035c9?source=email-b054743efb4f-1644482441204-digest.reader------------------------e915146f_6858_4e18_afb0_195c24bff3a9 | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4316 | | https://help.medium.com/hc/en-us?source=email-b054743efb4f-1644482441204-digest.reader------------------------e915146f_6858_4e18_afb0_195c24bff3a9 | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |

| 4317 | | https://medium.com/jobs-at-medium/work-at-medium-959d1a85284e?source=email-b054743efb4f-1644482441204-digest.reader-------------------------e915146f_6858_4e18_afb0_195c24bff3a9 | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
|---|---|---|---|---|
| 4318 | | https://medium.com/me/email-settings/b054743efb4f/a0c30b928096?type=social&preference=2&source=email-b054743efb4f-1644482441204-digest.reader------------------------e915146f_6858_4e18_afb0_195c24bff3a9 | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4319 | | https://medium.com/me/email-settings/b054743efb4f/a0c30b928096?type=social&source=email-b054743efb4f-1644482441204-digest.reader------------------------e915146f_6858_4e18_afb0_195c24bff3a9 | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4320 | | https://medium.com/?source=email-b054743efb4f-1644482441204-digest.reader------------------------e915146f_6858_4e18_afb0_195c24bff3a9 | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4321 | | https://play.google.com/store/apps/details?id=com.medium.reader&source=email-b054743efb4f-1644482441204-digest.reader------------------------e915146f_6858_4e18_afb0_195c24bff3a9 | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4322 | | https://itunes.apple.com/app/medium-everyones-stories/id828256236?pt=698524&mt=8&source=email-b054743efb4f-1644482441204-digest.reader--------------------------e915146f_6858_4e18_afb0_195c24bff3a9 | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4323 | | https://medium.com/me/missioncontrol?source=email-b054743efb4f-1644482441204-digest.reader--------------------------e915146f_6858_4e18_afb0_195c24bff3a9 | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4324 | | https://medium.com/@samwrenlewis_31350?source=email-b054743efb4f-1644482441204-digest.reader-3f6ecf56618-438e05abee49----2-74------------------e915146f_6858_4e18_afb0_195c24bff3a9-6- | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |

| 4325 | https://medium.com/forge?source=email-b054743efb4f-1644482441204-digest.reader-3f6ecf56618-438e05abee49----2-74------------------e915146f_6858_4e18_afb0_195c24bff3a9-6- | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4326 | https://medium.com/@samwrenlewis_31350/the-wisdom-diaries-438e05abee49?source=email-b054743efb4f-1644482441204-digest.reader-3f6ecf56618-438e05abee49----2-74------------------e915146f_6858_4e18_afb0_195c24bff3a9-6- | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4327 | https://medium.com/@caseorganic?source=email-b054743efb4f-1644482441204-digest.reader--2b53caca1114----1-74------------------e915146f_6858_4e18_afb0_195c24bff3a9-6- | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4328 | https://medium.com/@caseorganic/browsers-reimagined-2b53caca1114?source=email-b054743efb4f-1644482441204-digest.reader--2b53caca1114----1-74------------------e915146f_6858_4e18_afb0_195c24bff3a9-6- | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4329 | https://medium.com/@courtneykirschbaum?source=email-b054743efb4f-1644482441204-digest.reader-40187e704f1c-a2056e4fbb0----0-74------------------e915146f_6858_4e18_afb0_195c24bff3a9-6- | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4330 | https://medium.com/index?source=email-b054743efb4f-1644482441204-digest.reader-40187e704f1c-a2056e4fbb0----0-74------------------e915146f_6858_4e18_afb0_195c24bff3a9-6- | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4331 | https://medium.com/@courtneykirschbaum/the-brutal-truth-about-your-professional-development-a2056e4fbb0?source=email-b054743efb4f-1644482441204-digest.reader-40187e704f1c-a2056e4fbb0----0-74------------------e915146f_6858_4e18_afb0_195c24bff3a9-6- | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |

| 4332 | | https://links.knowable.fyi/medium-digest-daily?source=email-b054743efb4f-1644482441204-digest.reader-----DailyDigest_Knowable_2%2F7%2F22-0----------------------e915146f_6858_4e18_afb0_195c24bff3a9-10 | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4333 | | https://medium.com/@paulojose88?source=email-b054743efb4f-1644482441204-digest.reader-32881626c9c9-6df47c6f6e95----2-72------------------e915146f_6858_4e18_afb0_195c24bff3a9-28- | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4334 | | https://medium.com/datadriveninvestor?source=email-b054743efb4f-1644482441204-digest.reader-32881626c9c9-6df47c6f6e95----2-72------------------e915146f_6858_4e18_afb0_195c24bff3a9-28- | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4335 | | https://medium.com/@paulojose88/millennials-the-first-generation-not-to-retire-6df47c6f6e95?source=email-b054743efb4f-1644482441204-digest.reader-32881626c9c9-6df47c6f6e95----2-72------------------e915146f_6858_4e18_afb0_195c24bff3a9-28- | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4336 | | https://medium.com/@marxd?source=email-b054743efb4f-1644482441204-digest.reader-8fd58923820e-c867134a5cb6----1-72------------------e915146f_6858_4e18_afb0_195c24bff3a9-28- | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4337 | | https://medium.com/the-side-hustle-club?source=email-b054743efb4f-1644482441204-digest.reader-8fd58923820e-c867134a5cb6----1-72------------------e915146f_6858_4e18_afb0_195c24bff3a9-28- | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4338 | | https://medium.com/@marxd/earn-long-term-passive-income-from-this-side-hustle-i-accidentally-found-c867134a5cb6?source=email-b054743efb4f-1644482441204-digest.reader-8fd58923820e-c867134a5cb6----1-72------------------e915146f_6858_4e18_afb0_195c24bff3a9-28- | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |

| 4339 | | https://medium.com/@burkrosemann?source=email-b054743efb4f-1644482441204-digest.reader-ac4c2146e2f-870791fb54dc----0-72------------------e915146f_6858_4e18_afb0_195c24bff3a9-28- | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
|---|---|---|---|---|
| 4340 | | https://medium.com/better-marketing?source=email-b054743efb4f-1644482441204-digest.reader-ac4c2146e2f-870791fb54dc----0-72------------------e915146f_6858_4e18_afb0_195c24bff3a9-28- | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4341 | | https://medium.com/@burkrosemann/with-this-free-tool-you-can-make-thousands-of-dollars-on-youtube-no-joke-870791fb54dc?source=email-b054743efb4f-1644482441204-digest.reader-ac4c2146e2f-870791fb54dc----0-72------------------e915146f_6858_4e18_afb0_195c24bff3a9-28- | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4342 | | https://medium.com/@chido262017?source=email-b054743efb4f-1644482441204-digest.reader--4e13647ca6da----2-71------------------e915146f_6858_4e18_afb0_195c24bff3a9-27-8770cc9a_f1ad_4e98_9c16_148c7e948dec | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4343 | | https://medium.com/@chido262017/mine-cryptocurrency-with-your-smartphone-4e13647ca6da?source=email-b054743efb4f-1644482441204-digest.reader--4e13647ca6da----2-71------------------e915146f_6858_4e18_afb0_195c24bff3a9-27-8770cc9a_f1ad_4e98_9c16_148c7e948dec | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4344 | | https://medium.com/@michaeldsimmons?source=email-b054743efb4f-1644482441204-digest.reader-2a8ac943c942-f9b26856c9d6----1-71------------------e915146f_6858_4e18_afb0_195c24bff3a9-27-8770cc9a_f1ad_4e98_9c16_148c7e948dec | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |

| 4345 | | https://medium.com/accelerated-intelligence?source=email-b054743efb4f-1644482441204-digest.reader-2a8ac943c942-f9b26856c9d6----1-71------------------e915146f_6858_4e18_afb0_195c24bff3a9-27-8770cc9a_f1ad_4e98_9c16_148c7e948dec | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4346 | | https://medium.com/@michaeldsimmons/while-most-people-fight-to-learn-in-demand-skills-smart-people-are-secretly-learning-rare-skills-f9b26856c9d6?source=email-b054743efb4f-1644482441204-digest.reader-2a8ac943c942-f9b26856c9d6----1-71------------------e915146f_6858_4e18_afb0_195c24bff3a9-27-8770cc9a_f1ad_4e98_9c16_148c7e948dec | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4347 | | https://medium.com/@timdenning?source=email-b054743efb4f-1644482441204-digest.reader-f5af2b715248-955345aef7e8----0-71------------------e915146f_6858_4e18_afb0_195c24bff3a9-27-8770cc9a_f1ad_4e98_9c16_148c7e948dec | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4348 | | https://medium.com/swlh?source=email-b054743efb4f-1644482441204-digest.reader-f5af2b715248-955345aef7e8----0-71------------------e915146f_6858_4e18_afb0_195c24bff3a9-27-8770cc9a_f1ad_4e98_9c16_148c7e948dec | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4349 | | https://medium.com/@timdenning/the-lazy-way-to-reach-financial-freedom-9-things-you-probably-havent-thought-of-955345aef7e8?source=email-b054743efb4f-1644482441204-digest.reader-f5af2b715248-955345aef7e8----0-71------------------e915146f_6858_4e18_afb0_195c24bff3a9-27-8770cc9a_f1ad_4e98_9c16_148c7e948dec | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4350 | | https://medium.com/@nitinfab?source=email-b054743efb4f-1644482441204-digest.reader-9e3e07c64bbb-e452f8061abe----3-96------------------e915146f_6858_4e18_afb0_195c24bff3a9-1-88f9b267_314d_41a7_b334_ce2a6ac6d946 | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |

| | | | | |
|---|---|---|---|---|
| 4351 | | https://medium.com/supportthecrypto?source=email-b054743efb4f-1644482441204-digest.reader-9e3e07c64bbb-e452f8061abe----3-96------------------e915146f_6858_4e18_afb0_195c24bff3a9-1-88f9b267_314d_41a7_b334_ce2a6ac6d946 | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4352 | | https://medium.com/@nitinfab/want-to-be-wealthy-invest-as-much-as-you-can-e452f8061abe?source=email-b054743efb4f-1644482441204-digest.reader-9e3e07c64bbb-e452f8061abe----3-96------------------e915146f_6858_4e18_afb0_195c24bff3a9-1-88f9b267_314d_41a7_b334_ce2a6ac6d946 | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4353 | | https://medium.com/@jamesmsama?source=email-b054743efb4f-1644482441204-digest.reader--c51249e67306----2-96------------------e915146f_6858_4e18_afb0_195c24bff3a9-1-88f9b267_314d_41a7_b334_ce2a6ac6d946 | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4354 | | https://medium.com/@jamesmsama/youre-with-the-wrong-person-if-you-have-these-5-feelings-c51249e67306?source=email-b054743efb4f-1644482441204-digest.reader--c51249e67306----2-96------------------e915146f_6858_4e18_afb0_195c24bff3a9-1-88f9b267_314d_41a7_b334_ce2a6ac6d946 | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4355 | | https://medium.com/@entrepreneuria?source=email-b054743efb4f-1644482441204-digest.reader--a1fe0ba7a191----1-96------------------e915146f_6858_4e18_afb0_195c24bff3a9-1-88f9b267_314d_41a7_b334_ce2a6ac6d946 | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4356 | | https://medium.com/@entrepreneuria/best-money-advice-ever-a1fe0ba7a191?source=email-b054743efb4f-1644482441204-digest.reader--a1fe0ba7a191----1-96------------------e915146f_6858_4e18_afb0_195c24bff3a9-1-88f9b267_314d_41a7_b334_ce2a6ac6d946 | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |

| 4357 | | https://medium.com/@zulie?source=email-b054743efb4f-1644482441204-digest.reader-f5af2b715248-a8dce504e3c5----0-96------------------e915146f_6858_4e18_afb0_195c24bff3a9-1-88f9b267_314d_41a7_b334_ce2a6ac6d946 | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4358 | | https://medium.com/swlh?source=email-b054743efb4f-1644482441204-digest.reader-f5af2b715248-a8dce504e3c5----0-96------------------e915146f_6858_4e18_afb0_195c24bff3a9-1-88f9b267_314d_41a7_b334_ce2a6ac6d946 | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4359 | | https://medium.com/@zulie/how-i-doubled-my-writing-income-overnight-by-focusing-on-one-skill-a8dce504e3c5?source=email-b054743efb4f-1644482441204-digest.reader-f5af2b715248-a8dce504e3c5----0-96------------------e915146f_6858_4e18_afb0_195c24bff3a9-1-88f9b267_314d_41a7_b334_ce2a6ac6d946 | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4360 | | https://medium.com/plans?source=email-b054743efb4f-1644482441204-digest.reader------------------------e915146f_6858_4e18_afb0_195c24bff3a9 | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4361 | | https://medium.com/@quintezbrown6?source=email-b054743efb4f-1644482441204-digest.reader------------------------e915146f_6858_4e18_afb0_195c24bff3a9 | 2/10/2022 | 2/10/2022 7:10:01 AM(UTC-5) |
| 4362 | | https://www.google.com/maps/search/525+W.+Broadway,+Louisville,+KY+40201?entry=gmail&source=g | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
| 4363 | | http://www.courier-journal.com | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
| 4364 | | https://cl.exct.net/?qs=894b2dcf06fd4c1856ec1210b272d7331b29dd0b9d229465b690b9985c8b5a27080785ef692639032106dec4b83035e8b0ab520f6dd6ff5fd3a497f9114dcea7 | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
| 4365 | | https://cl.exct.net/?qs=894b2dcf06fd4c1885507051bf6ade670faf3b9725f4350a1bbd8889e495178d58a6987300cb9ed235f3e207e0f72c3278a492ca227ae84a10f213941f159e71 | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |

| 4366 | | https://cl.exct.net/?qs=894b2dcf06fd4c1830e365c0f7e844699370f7b8e95179b89f4f36d85de5b58559e8d921ff8e075816f252197b1f199c3d7e593111130b62340b6ba6b6857980 | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
|---|---|---|---|---|
| 4367 | | https://cl.exct.net/?qs=894b2dcf06fd4c186667b263adc6522f15fefdfddd713161f4abd746c332a9b825d0fa7cfe3ba5aaa8f7c91c80404d6305fdd2b341ffac91da8d4dae4b9c7990 | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
| 4368 | | https://cl.exct.net/?qs=894b2dcf06fd4c18964957279db7b8eab9455a5a4af79ae88bcd61f02ed1dc9e4ef17c5fa5bc830edf8538630cf3f44e62eb23307a27978d47e5d7d114036fb8 | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
| 4369 | | https://cl.exct.net/?qs=894b2dcf06fd4c18c3c456ccefbebcc22c38ba906b122cd632b0d21b6770132d529716c32053d1a6513adaf3b02b251f2517e3d206b1fb7e3cd69fb1348bc845 | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
| 4370 | | https://cl.exct.net/?qs=894b2dcf06fd4c1805bf58c6f40073f5fe003ffdd3107ea15a02273adfac6dd80af0b279c91cf4269efc6d29675e61121ce7d0a2b951eeb623a353eba8808ef2b | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
| 4371 | | https://view.exacttarget.com/?qs=74e9bd167d667974016d55f1842d426fba9750e94eb5a8b63db1f90249e6463de98a4e083d0ca981683aa7dd07e6437081dfc6f3aba10195583ddc86bdbbccc783803c17b84dcefcae66a76eda44b73454a2aafd9abb8dce678824c4238f852d | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
| 4372 | | https://cl.exct.net/?qs=894b2dcf06fd4c18e7120547693c2856c3ecf4cc2b39272db1acac8723c4b03a7c16dcbfbbab5260cb8cecb1c721c32d7fda3dcbdd5b8d7320a98d94ab1c509c | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
| 4373 | | https://cl.exct.net/?qs=894b2dcf06fd4c1812f453be68e872948e25ba9f7134b2de59eb48147b85cb617c65df7cc469907a2bb83f39029e0c4da7854de3efeef9321749b15cada266bc | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |

| 4374 | | https://cl.exct.net/?qs=894b2dcf06fd4c1864853dcb8 4c1e222c4729ef2c176b94905a764897f62c1723a89 db81a04f970f3681c09b352ec5b53adbc66d066851d 1eb09b42f5e5138f5 | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
|---|---|---|---|---|
| 4375 | | https://cl.exct.net/?qs=894b2dcf06fd4c18df6682c67c 92a27cb3c7b895f2aa1adedecb1593c324d38f92c2a 23b74ec644a1d126fd56aadec805dfdfcd68a9a72c06 917b1e2112e44f4 | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
| 4376 | | https://cl.exct.net/?qs=894b2dcf06fd4c18906c71ce9 70fbba6473130b64cc7357b71c3e683739a920e0d5 7323b5635299c0a58895f66232d48652f73e461f39c 95557700f45c8b568e | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
| 4377 | | https://cl.exct.net/?qs=894b2dcf06fd4c188f814fdaa0 dd8b9c7cd5e8fd7c0dfebc91dadf02a300eae2d3f3ce 822e328079813c5565dab89ef9d27955040f0f112b8 c88053d054ad236 | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
| 4378 | | https://cl.exct.net/?qs=894b2dcf06fd4c187989cbdf5 d196e854bb7fe6bec8a22ee2507aecac0df1b07ab74 45302791d930197c47ede1ed070db7684bd5a4e722 de37b438882ffffae4 | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
| 4379 | | https://cl.exct.net/?qs=894b2dcf06fd4c18652588ef0 022efdb20aee4f1779f4116874b04260882babeac80f a2113b903bf844abe83df85feca39829aeeb61feb270 377aaf5e4260bf4 | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
| 4380 | | https://cl.exct.net/?qs=894b2dcf06fd4c189b6df2101 5040e6816277e46c777ba106ec0465ab20f9393630 4798e267ff17ffedc88fa4b439504ec88ed3800e9cad 551af0bc2a3a36707 | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
| 4381 | | https://cl.exct.net/?qs=894b2dcf06fd4c18fefe7f6914 614b6e859217ea3f2ca600cb00b67dcdb492572393 d8ff9e1c00a6cdd4f2837777b1672453ef9d53d9d102 a01878f888c423b9 | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
| 4382 | | https://cl.exct.net/?qs=894b2dcf06fd4c18f3965cdf5d 4cf0ab7f1ccc3dcf75777e0efaeb324dbe6b8462f4eb8 8e7442f8839520bfaa36378ecc72081940e0b430618 73b124ceecfc82 | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |

| 4383 | | https://cl.exct.net/?qs=894b2dcf06fd4c18728b28126c8757673633be4e4eb5346a961a071ed2f95dab60c4963ca3ea2237d9c185bfcbc3c04cc1ac17b031bf95eed33c8bc33228eedc | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
|---|---|---|---|---|
| 4384 | | https://cl.exct.net/?qs=894b2dcf06fd4c1862748f4d8803779945522dbe56b4ac8e2ddfd17e3104127ecf4ee67f6e5b462410c2a179a8982cb6644c7f8e72aba7154e021572383c344a | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
| 4385 | | https://cl.exct.net/?qs=894b2dcf06fd4c186c98dda37ce32de870df1e6684ef4dc84d7c0785627e836bdbfb2638b2595f51f69acda322bf014cbe048c5412069a11798ce6a9113a4c73 | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
| 4386 | | https://cl.exct.net/?qs=894b2dcf06fd4c18c79b6362a0e94c490a243cc6b24dbadcf8f3e3c7f5d6bcc9726f121abf4641f4ac9ca6e6dab9d39a1c5debef835d350f53af3453163f61f8 | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
| 4387 | | https://cl.exct.net/?qs=894b2dcf06fd4c1858977a9982c1890912724a8e23f9d2e726ef3157947524282b3a252eb4922bf477be208fe5e1e05b883c6c40c14b9e94ab1cacd649085faf | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
| 4388 | | https://cl.exct.net/?qs=894b2dcf06fd4c1822019edfa144dcd879184fe7ff0c88fe9fe5e7945e1825f6363e70d894783be5da16d2a626455715ef6480e64e40fafef952a5e3e808de2d | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
| 4389 | | https://cl.exct.net/?qs=894b2dcf06fd4c18b2a692b1cd580084c1ee0b623c19fdf2d36144a6aa45f6c83297f96f373d0c4c08d8baf2551d625e2517ced0cdcadd99ec35ebd5bbe3de96 | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
| 4390 | | https://cl.exct.net/?qs=894b2dcf06fd4c18c2aa169098b2612bd6975087aac9a205ae9f54bcd17994159caff9a98d754e80b0202cb38f862c4a7a58aba9a4016b1ff7a7333d56c667ef | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
| 4391 | | https://cl.exct.net/?qs=894b2dcf06fd4c18a9077da7326a42e78cee5c674dc202373e1090faf46b26045875 09c82e3125d87a359476b9e6a9a102d4e2ccd7771e28e5f94df251cfbee5 | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |

| 4392 | | https://cl.exct.net/?qs=894b2dcf06fd4c18a91177dbb a80b912df25aae369c69ece31a40ceb82387ffcae458 689270e4ed23d4e189cd3cb4c2002f9386b500a268 71dd65ca5a5d6bd75 | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
|---|---|---|---|---|
| 4393 | | https://cl.exct.net/?qs=894b2dcf06fd4c182fbf289d9e cd9c66422f290c14bc462ab763aedd8413ceb88768f db9414847a1ac42793d11a29cae20ae017da8bcc37 12b2bbbc9c65350b9 | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
| 4394 | | https://cl.exct.net/?qs=894b2dcf06fd4c18551c9cf849 33b6c9c9b59d6c30a87002cd994683227bf702a6a7d 2e601636026ed41cc15e3c1ae117ca32db4af78112f 3a682e719c3718e2 | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
| 4395 | | https://cl.exct.net/?qs=894b2dcf06fd4c181863dd664 b5010e9b3e9b56e8305e47d32f997715aee6e8559f9 8f5238091cbcc992c70274e0cbb5b67794320f1e6a3 a0f651fb4bdb6d001 | 2/10/2022 | 2/10/2022 6:25:56 AM(UTC-5) |
| 4396 | | http://kappaorg.com | 2/10/2022 | 2/10/2022 12:37:22 AM(UTC-5) |
| 4397 | | https://mandrillapp.com/track/click/31053374/kappao rg.com?p=eyJzIjoiMzY2a2lObmlfdlc2VWNiNjYyUHR NWDBzcmVZIiwidiI6MSwicCI6IntcInVcIjozMTA1Mz M3NCxcInZcIjoxLFwidXJsXCI6XCJodHRwczpcXFw vXFxcL2thcHBhb3JnLmNvbVwiLFwiaWRcIjpcIjNmN zFkYjdkZjYyYTQxZDY4MWY0ZDNkYTU4YzI3MzY3 XCIsXCJ1cmxfaWRzXCI6W1wiMTg2Y2QyNzQ4Y2 Q4YzUwOWU4NTRhOTllMzc5MTBkOTNiMWY5NG ZhY1wiXX0ifQ | 2/10/2022 | 2/10/2022 12:37:22 AM(UTC-5) |
| 4398 | | https://mandrillapp.com/track/click/31053374/kappau niversity.xceleratemedia.com?p=eyJzIjoiMnJVcnlWZ WpiRmJZVURiVEFRb3pmOFhWVVU4IiwidiI6MSwi cCI6IntcInVcIjozMTA1MzM3NCxcInZcIjoxLFwidXJs XCI6XCJodHRwczpcXFwvXFxcL2thcHBhHdW5pdmV yc2l0eS54Y2VsZXJhdGVtZWRpYS5jb21cIixcImlkX CI6XCIzZjcxZGI3ZGY2MmE0MWQ2ODFmNGQzZ GE1OGMyNzM2N1wiLFwidXJsX2lkc1wiOltcIjZmOG ZkMzNmNTNlNzQ0MWJhYWNmYmI0NjdiMGVmM 2I2NmJIYjcyZDVcIl19In0 | 2/10/2022 | 2/10/2022 12:37:22 AM(UTC-5) |

| 4399 | wrestler w long hair - Google Search | https://www.google.com/search?q=wrestler+w+long+hair&tbm=isch&ved=2ahUKEwjst9yYh_T1AhXEdM0KHed2AKsQ2-cCegQIABAC&oq=wrestler+w+long+hair&gs_lcp=ChJtb2JpbGUtZ3dzLXdpei1pbWcQAzIECAAQDTIECAAQDTIICAAQDRAFEB4yCAgAEA0QBRAeMggIABANEAUQHjoECAAQAzoECAAQQzoHCAAQsQMQQzoICAAQgAQQsQM6BQgAEIAEOgYIABAEEB46BQghABAIEA0QHlCcVjuNGDDwNmgBcAB4AIABbbYgBuw6SAQQxOS4ymAEAoAEBsAEAwAEB&sclient=mobile-gws-wiz-img&ei=AXQEYqyzC8TptQbn7YHYCg&bih=781&biw=459&client=safari&prmd=insxv&hl=en-us | 2/10/2022 | 2/10/2022 12:14:20 AM(UTC-5) |
| 4400 | wrestler w long hair - Google Search | https://www.google.com/search?q=wrestler+w+long+hair&tbm=isch&ved=2ahUKEwjst9yYh_T1AhXEdM0KHed2AKsQ2-cCegQIABAC&oq=wrestler+w+long+hair&gs_lcp=ChJtb2JpbGUtZ3dzLXdpei1pbWcQAzIECAAQDTIECAAQDTIICAAQDRAFEB4yCAgAEA0QBRAeMggIABANEAUQHjoECAAQAzoECAAQQzoHCAAQsQMQQzoICAAQgAQQsQM6BQgAEIAEOgYIABAEEB46BQghABAIEA0QHlCcVjuNGDDwNmgBcAB4AIABbbYgBuw6SAQQxOS4ymAEAoAEBsAEAwAEB&sclient=mobile-gws-wiz-img&ei=AXQEYqyzC8TptQbn7YHYCg&bih=781&biw=459&client=safari&prmd=insxv&hl=en-us | 2/9/2022 | 2/9/2022 9:10:25 PM(UTC-5) |

| 4401 | wrestler w long hair - Google Search | https://www.google.com/search?q=wrestler+w+long+hair&tbm=isch&ved=2ahUKEwjst9yYh_T1AhXEdM0KHed2AKsQ2-cCegQIABAC&oq=wrestler+w+long+hair&gs_lcp=ChJtb2JpbGUtZ3dzLXdpei1pbWcQAzIECAAQDTIECAAAQDTIICAAQDRAFEB4yCAgAEA0QBRAeMggIABANEAUQHjoECAAQAzoECAAQQzoHCAAQsQMQQzoICAAQgAQQsQM6BQgAEIAEOgYIABAIEB46BQghEKsCOgglABAIEA0QHlCcCCVjuNGDwNmgBcAB4AIABbYgBuw6SAQQxOS4ymAEAoAEBsAEAwAEB&sclient=mobile-gws-wiz-img&ei=AXQEYqyzC8TptQbn7YHYCg&bih=781&biw=459&client=safari&prmd=insxv&hl=en-us | 2/9/2022 | 2/9/2022 9:10:24 PM(UTC-5) |
| 4402 | wrestler w long hair - Google Search | https://www.google.com/search?q=wrestler+w+long+hair&tbm=isch&ved=2ahUKEwjst9yYh_T1AhXEdM0KHed2AKsQ2-cCegQIABAC&oq=wrestler+w+long+hair&gs_lcp=ChJtb2JpbGUtZ3dzLXdpei1pbWcQAzIECAAQDTIECAAAQDTIICAAQDRAFEB4yCAgAEA0QBRAeMggIABANEAUQHjoECAAQAzoECAAQQzoHCAAQsQMQQzoICAAQgAQQsQM6BQgAEIAEOgYIABAIEB46BQghEKsCOgglABAIEA0QHlCcCCVjuNGDwNmgBcAB4AIABbYgBuw6SAQQxOS4ymAEAoAEBsAEAwAEB&sclient=mobile-gws-wiz-img&ei=AXQEYqyzC8TptQbn7YHYCg&bih=781&biw=459&client=safari&prmd=insxv&hl=en-us | 2/9/2022 | 2/9/2022 9:10:22 PM(UTC-5) |
| 4403 | samoan wrestlers - Google Search | https://www.google.com/search?q=samoan+wrestlers&client=safari&hl=en-us&prmd=insxv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjb49WXh_T1AhXIFjQIHeI0AMAQ_AUoAXoECAIQAQ&biw=459&bih=781&dpr=3 | 2/9/2022 | 2/9/2022 9:10:15 PM(UTC-5) |
| 4404 | samoan wrestlers - Google Search | https://www.google.com/search?q=samoan+wrestlers&client=safari&hl=en-us&prmd=insxv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjb49WXh_T1AhXIFjQIHeI0AMAQ_AUoAXoECAIQAQ&biw=459&bih=781&dpr=3 | 2/9/2022 | 2/9/2022 9:10:10 PM(UTC-5) |

| 4405 | samoan wrestlers - Google Search | https://www.google.com/search?q=samoan+wrestlers&client=safari&hl=en-us&prmd=insxv&source=lnms&tbm=isch&sa=X&ved=2ahUKEwjb49WXh_T1AhXIFjQIHel0AMAQ_AUoAXoECAIQAQ&biw=459&bih=781&dpr=3 | 2/9/2022 | 2/9/2022 9:10:09 PM(UTC-5) |
| 4406 | samoan wrestlers - Google Search | https://www.google.com/search?q=samoan+wrestlers&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 9:10:08 PM(UTC-5) |
| 4407 | samoan wrestlers - Google Search | https://www.google.com/search?q=samoan+wrestlers&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 9:10:07 PM(UTC-5) |

| 4408 | | http://link.entrata.com/ls/click?upn=okZ6rwmVArsKN FgF52p8Sr-2FiUUUqz9ZLasSoIbXNL4IfU4L0x0b-2B4ajTeQ6HnB0HzU8FUPqH3us9dEx3PM6-2Fvk-2F3vPDJbOCcNYbQy0yNR9LNWq-2FC2S7Jb1I0lUZ9hALpSomDrnoBDoyomGGGD-2BMrSs1SvD0k-2BXLpDBM-2FW3l-2F5T1KA41q16PhOz-2BX-2BntmouwBQHhh3mvJs4R3GaBRioiDa7pMCGz3G sxDS4jVeeLxDe3yakdCQmTpRVPqEbz7-2FsDghC-2BHd193Cph5LgpTlrLJl6WudO-2B6tsxM0QWeNAqnavmSwHSuvtsWG7xYdTgl3gF W79ZxF1Z8og110kACQL1htOLkHPus3ka8AnhYsD m1MNQDCF7xDEuDLPlkESCr-2FbZsRLjWG-2BnAD-2BUCdgwXWDFKi2-2FlDhJPNMo4ThZZ5ByGUAC1QUh2j879KGJLreM Mr5gI0-2FKfHThyRNoa1uQYg-2B5REqykL9YVxmZwwTnZwlp2k2bvisuOhXDe8aFF EmkeeGewkTcUKyeSY5hsYqmEZ-2BTEn50CRo4LbKisNXJpQDNhG5WAihn2Rm0923 8LnuKAkMR98pxcPQlMCfrLaBL9eO0sgnSBLLTc1 MlYE8A0uBGHwJfN4lUzmuJJyiatDn7d1yVwq4HmA sxfCexIgV0DGap6znvsxC0QxPqiNk5yc7jMHsbv3z8 CaszBQlf-2FHux7v-2B2aP8hLgFJxETn6fvcPV0EMLzMEgMTt67IKCqUe AB5omRX6CzyL7q2UVSccMlhYhVM6UCnhfbIObrqi piNIzp9qGfxi0govKPJ5-2FQ2YxZSxRFb2j1kDx-2B5CujTxYssZkIkGZKvgXNhZrMxY6qsqR8-2FzQdJkLA0v5HZQoFjOTuy3iww3iwXglW6Bbag2F oMT-2Bw9SFrK2Bp-2FHixwp5oATFEzBruhzZ35KKciddEfzAhsVNOuYcG nV8pXVe1b-2FvJKZvwTrRibw1LU1XsXXTB00Y9l-2Fpfo8bX8G-2F3KUJifEnu4bbbqbociMiQi0ribFNfNfxGZ98ii7bihmn | 2/9/2022 | 2/9/2022 8:45:45 PM(UTC-5) |

| 4409 | | http://link.entrata.com/ls/click?upn=okZ6rwmVArsKN FgF52p8Sr-2FiUUUqz9ZLasSoIbXNL4IfU4L0x0b-2B4ajTeQ6HnB0HI18K8utooYlKILUZgyNi7AWVnxy cQkblidcL3kM0GAG-2BD-2FQLBpD1jX41YBvGau2gmyiqa5w-2B5VUQhWz-2BWv31IIH9tVWTFE7ZlI5cfbFuDivI33BjN3PiGh074 D7IOeM-2FrRB3RXEJ7s18gf8Ae6w-2FwqatSxJgDIHaXIRonqlHlEOjjemAPOadEWR-2FjTZSp-2BwsBH6LeW1RN-2BcjKrReB1xpw1m-2BoJsd5OOikokLJ6vGOJYrtSLvbm0fPmrR-2BgkOeVcVCFMe76R7aZocIyOWVGeXAwovre4PB wBKHCIXUivvZUL8avZlrxo622FocrbXA8g1iZou8Mk InU0j0uCyK0yTunsgxUZZ4cKo1H3wtUhzmM6dblWi vKj2QOXgnKMupo0-2BUvqA7z-2FwsMvfRAY04pKfxhqWqxa1YGpN7FpXoIt84rrk5cj YR4x2qe7Ief0D9i9zQLjxwSWOS-2BNd-2B-2BSzDNlUhk2ICjFn-2BQSBb3pdm2Z0IqfJ6U4s11kL9fG-2F5k94-2FOZjF5NcLWiA762KYDUAwIrzQ7XfzQF8WjW6K3 u62qjY9X8agGoMJsKFdGdPpMg2TQ4BEupmYs-2Fb8o1U616JYuYl3EDPDbk-2BxgrOgkGAAoknf2Fcb-2BRfjD868uMdgPXnAT92a1SGTZiboou6kN67FAhfl dpi9JkcYezJT1k08iYXW0rx9w9QPrC6cn4jp57ptnN Q3oaI2ibAO74KVpv5poPen0G1yjdN-2Fj-2FYw10mnGPs5LMI4cLYU0-2BT0u-2BjM2A2TViqilDwmsuluXb5fkJ-2FiI6QNkjHC9I-2FwcxK1kk5Qs0PE9ggGWpCH4N-2BuTFbOKFu0PgE5apv_U4Q6YFp4K-2Bq2iaPn2Q9MLkgoQqbB41ClIefHG97WyKSAzqLej 049wujjlJqXg4dDD6qMGGnoKAgbyhgvvzeLaBSJl4t qWjPgl6bm-2BnOyPBTqRO-2Bg6bImbuuO3l hY5BD50l TG3t6Cb7rbFTm lQviv- | 2/9/2022 | | 2/9/2022 8:45:45 PM(UTC-5) |
| 4410 | | https://www.google.com/maps/search/1000+Manor+ Park+Drive+Louisville,+KY+40208?entry=gmail&sou rce=g | 2/9/2022 | | 2/9/2022 8:45:45 PM(UTC-5) |

| 4411 | | https://www.google.com/maps/search/1%E2%80%8C000+West+Maude+Avenue,+Sunnyvale,+CA+94085?entry=gmail&source=g | 2/9/2022 | 2/9/2022 7:25:03 PM(UTC-5) |
|---|---|---|---|---|
| 4412 | | https://www.linkedin.com/comm/feed/?midToken=AQFLLYnX1HYBvw&midSig=3Wdl-qDMaVda81&trk=eml-email_pymk_02-footer-93-home&trkEmail=eml-email_pymk_02-footer-93-home-null-ewanuj%7Ekzg8oh7f%7E7g-null-neptune%2Ffeed&lipi=urn%3Ali%3Apage%3Aemail_email_pymk_02%3BmeAk7coARkmKGWJRu9IWkQ%3D%3D | 2/9/2022 | 2/9/2022 7:25:03 PM(UTC-5) |
| 4413 | | https://www.linkedin.com/e/v2?e=ewanuj-kzg8oh7f-7g&lipi=urn%3Ali%3Apage%3Aemail_email_pymk_02%3BmeAk7coARkmKGWJRu9IWkQ%3D%3D&a=customerServiceUrl&midToken=AQFLLYnX1HYBvw&midSig=3Wdl-qDMaVda81&ek=email_pymk_02&li=95&m=footer&ts=help&articleId=67 | 2/9/2022 | 2/9/2022 7:25:03 PM(UTC-5) |
| 4414 | | https://www.linkedin.com/e/v2?e=ewanuj-kzg8oh7f-7g&t=lun&midToken=AQFLLYnX1HYBvw&midSig=3Wdl-qDMaVda81&ek=email_pymk_02&li=96&m=unsub&ts=unsub&eid=ewanuj-kzg8oh7f-7g&loid=AQGaBVq9aZW-gwAAAX7hBOauoNtHzVeytFAOJahppW5PDy1j2wSDnBeaBr0frzuK37CjzL1Ix1ratEIdS3jg8htrP3Zz5F9mux_OaQhJAED38rl | 2/9/2022 | 2/9/2022 7:25:03 PM(UTC-5) |
| 4415 | | https://www.linkedin.com/e/v2?e=ewanuj-kzg8oh7f-7g&lipi=urn%3Ali%3Apage%3Aemail_email_pymk_02%3BmeAk7coARkmKGWJRu9IWkQ%3D%3D&a=customerServiceUrl&midToken=AQFLLYnX1HYBvw&midSig=3Wdl-qDMaVda81&ek=email_pymk_02&articleId=4788 | 2/9/2022 | 2/9/2022 7:25:03 PM(UTC-5) |

| 4416 | | https://www.linkedin.com/comm/mynetwork/add-connections/?midToken=AQFLLYnX1HYBvw&midSig=3Wdl-qDMaVda81&trk=eml-email_pymk_02-pymk-1-see_more&trkEmail=eml-email_pymk_02-pymk-1-see_more-null-ewanuj%7Ekzg8oh7f%7E7g-null-neptune%2Fmynetwork%2Eadd%7Econnections&lipi=urn%3Ali%3Apage%3Aemail_email_pymk_02%3BmeAk7coARkmKGWJRu9IWkQ%3D%3D | 2/9/2022 | 2/9/2022 7:25:03 PM(UTC-5) |
| 4417 | | https://www.linkedin.com/comm/mynetwork/send-invite/sydney-barray-finley/?midToken=AQFLLYnX1HYBvw&midSig=3Wdl-qDMaVda81&trk=eml-email_pymk_02-pymk-22-connect_universal&trkEmail=eml-email_pymk_02-pymk-22-connect_universal-null-ewanuj%7Ekzg8oh7f%7E7g-null-neptune%2Fmynetwork%2Einvite%7Esend&lipi=urn%3Ali%3Apage%3Aemail_email_pymk_02%3BmeAk7coARkmKGWJRu9IWkQ%3D%3D&_sig=0eqHmwrtKVda81 | 2/9/2022 | 2/9/2022 7:25:03 PM(UTC-5) |
| 4418 | | https://www.linkedin.com/comm/in/sydney-barray-finley?midToken=AQFLLYnX1HYBvw&midSig=3Wdl-qDMaVda81&trk=eml-email_pymk_02-pymk-29-prof%7Ephoto&trkEmail=eml-email_pymk_02-pymk-29-prof%7Ephoto-null-ewanuj%7Ekzg8oh7f%7E7g-null-neptune%2Fprofile%7Evanity%2Eview&lipi=urn%3Ali%3Apage%3Aemail_email_pymk_02%3BmeAk7coARkmKGWJRu9IWkQ%3D%3D | 2/9/2022 | 2/9/2022 7:25:03 PM(UTC-5) |

| 4419 | | https://www.linkedin.com/comm/mynetwork/send-invite/semoninlutherpearson/?midToken=AQFLLYnX1HYBvw&midSig=3Wdl-qDMaVda81&trk=eml-email_pymk_02-pymk-21-connect_universal&trkEmail=eml-email_pymk_02-pymk-21-connect_universal-null-ewanuj%7Ekzg8oh7f%7E7g-null-neptune%2Fmynetwork%2Einvite%7Esend&lipi=urn%3Ali%3Apage%3Aemail_email_pymk_02%3BmeAk7coARkmKGWJRu9IWkQ%3D%3D&_sig=0erxqTULSVda81 | 2/9/2022 | 2/9/2022 7:25:03 PM(UTC-5) |
| 4420 | | https://www.linkedin.com/comm/in/semoninlutherpearson?midToken=AQFLLYnX1HYBvw&midSig=3Wdl-qDMaVda81&trk=eml-email_pymk_02-pymk-28-prof%7Ephoto&trkEmail=eml-email_pymk_02-pymk-28-prof%7Ephoto-null-ewanuj%7Ekzg8oh7f%7E7g-null-neptune%2Fprofile%7Evanity%2Eview&lipi=urn%3Ali%3Apage%3Aemail_email_pymk_02%3BmeAk7coARkmKGWJRu9IWkQ%3D%3D | 2/9/2022 | 2/9/2022 7:25:03 PM(UTC-5) |
| 4421 | | https://www.linkedin.com/comm/mynetwork/send-invite/brandon-m-702699104/?midToken=AQFLLYnX1HYBvw&midSig=3Wdl-qDMaVda81&trk=eml-email_pymk_02-pymk-20-connect_universal&trkEmail=eml-email_pymk_02-pymk-20-connect_universal-null-ewanuj%7Ekzg8oh7f%7E7g-null-neptune%2Fmynetwork%2Einvite%7Esend&lipi=urn%3Ali%3Apage%3Aemail_email_pymk_02%3BmeAk7coARkmKGWJRu9IWkQ%3D%3D&_sig=1zubeIPIuVda81 | 2/9/2022 | 2/9/2022 7:25:03 PM(UTC-5) |

| 4422 | | https://www.linkedin.com/comm/in/brandon-m-702699104?midToken=AQFLLYnX1HYBvw&midSig=3Wdl-qDMaVda81&trk=eml-email_pymk_02-pymk-27-prof%7Ephoto&trkEmail=eml-email_pymk_02-pymk-27-prof%7Ephoto-null-ewanuj%7Ekzg8oh7f%7E7g-null-neptune%2Fprofile%7Evanity%2Eview&lipi=urn%3Ali%3Apage%3Aemail_email_pymk_02%3BmeAk7coARkmKGWJRu9IWkQ%3D%3D%3D | 2/9/2022 | 2/9/2022 7:25:03 PM(UTC-5) |
| 4423 | | https://www.linkedin.com/comm/mynetwork/send-invite/raymond-green-a998aab7/?midToken=AQFLLYnX1HYBvw&midSig=3Wdl-qDMaVda81&trk=eml-email_pymk_02-pymk-19-connect_universal&trkEmail=eml-email_pymk_02-pymk-19-connect_universal-null-ewanuj%7Ekzg8oh7f%7E7g-null-neptune%2Fmynetwork%2Einvite%7Esend&lipi=urn%3Ali%3Apage%3Aemail_email_pymk_02%3BmeAk7coARkmKGWJRu9IWkQ%3D%3D&_sig=3Ks30f94CVda81 | 2/9/2022 | 2/9/2022 7:25:03 PM(UTC-5) |
| 4424 | | https://www.linkedin.com/comm/in/raymond-green-a998aab7?midToken=AQFLLYnX1HYBvw&midSig=3Wdl-qDMaVda81&trk=eml-email_pymk_02-pymk-26-prof%7Ephoto&trkEmail=eml-email_pymk_02-pymk-26-prof%7Ephoto-null-ewanuj%7Ekzg8oh7f%7E7g-null-neptune%2Fprofile%7Evanity%2Eview&lipi=urn%3Ali%3Apage%3Aemail_email_pymk_02%3BmeAk7coARkmKGWJRu9IWkQ%3D%3D | 2/9/2022 | 2/9/2022 7:25:03 PM(UTC-5) |

| | | | | |
|---|---|---|---|---|
| 4425 | | https://www.linkedin.com/comm/mynetwork/send-invite/feliciawyoung/?midToken=AQFLLYnX1HYBvw&midSig=3Wdl-qDMaVda81&trk=eml-email_pymk_02-pymk-18-connect_universal&trkEmail=eml-email_pymk_02-pymk-18-connect_universal-null-ewanuj%7Ekzg8oh7f%7E7g-null-neptune%2Fmynetwork%2Einvite%7Esend&lipi=urn%3Ali%3Apage%3Aemail_email_pymk_02%3BmeAk7coARkmKGWJRu9IWkQ%3D%3D&_sig=0jgNmPvCKVda81 | 2/9/2022 | 2/9/2022 7:25:03 PM(UTC-5) |
| 4426 | | https://www.linkedin.com/comm/in/feliciawyoung?midToken=AQFLLYnX1HYBvw&midSig=3Wdl-qDMaVda81&trk=eml-email_pymk_02-pymk-25-prof%7Ephoto&trkEmail=eml-email_pymk_02-pymk-25-prof%7Ephoto-null-ewanuj%7Ekzg8oh7f%7E7g-null-neptune%2Fprofile%7Evanity%7Eview&lipi=urn%3Ali%3Apage%3Aemail_email_pymk_02%3BmeAk7coARkmKGWJRu9IWkQ%3D | 2/9/2022 | 2/9/2022 7:25:03 PM(UTC-5) |
| 4427 | | https://www.linkedin.com/comm/mynetwork/send-invite/ugonna-okorie/?midToken=AQFLLYnX1HYBvw&midSig=3Wdl-qDMaVda81&trk=eml-email_pymk_02-pymk-17-connect_universal&trkEmail=eml-email_pymk_02-pymk-17-connect_universal-null-ewanuj%7Ekzg8oh7f%7E7g-null-neptune%2Fmynetwork%2Einvite%7Esend&lipi=urn%3Ali%3Apage%3Aemail_email_pymk_02%3BmeAk7coARkmKGWJRu9IWkQ%3D%3D&_sig=0vBweEqN-Vda81 | 2/9/2022 | 2/9/2022 7:25:03 PM(UTC-5) |

| 4428 | | https://www.linkedin.com/comm/in/ugonna-okorie?midToken=AQFLLYnX1HYBvw&midSig=3Wdl-qDMaVda81&trk=eml-email_pymk_02-pymk-24-prof%7Ephoto&trkEmail=eml-email_pymk_02-pymk-24-prof%7Ephoto-null-ewanuj%7Ekzg8oh7f%7E7g-null-neptune%2Fprofile%7Evanity%2Eview&lipi=urn%3Ali%3Apage%3Aemail_email_pymk_02%3BmeAk7coARkmKGWJRu9IWkQ%3D%3D | 2/9/2022 | 2/9/2022 7:25:03 PM(UTC-5) |
|------|---|---|---|---|
| 4429 | | https://www.linkedin.com/comm/mynetwork/send-invite/quincy-robinson-044787144/?midToken=AQFLLYnX1HYBvw&midSig=3Wdl-qDMaVda81&trk=eml-email_pymk_02-pymk-7-pymk_hero_connect&trkEmail=eml-email_pymk_02-pymk-7-pymk_hero_connect-null-ewanuj%7Ekzg8oh7f%7E7g-null-neptune%2Fmynetwork%2Einvite%7Esend&lipi=urn%3Ali%3Apage%3Aemail_email_pymk_02%3BmeAk7coARkmKGWJRu9IWkQ%3D%3D&_sig=0v9Myk0OuVda81 | 2/9/2022 | 2/9/2022 7:25:03 PM(UTC-5) |
| 4430 | | https://www.linkedin.com/comm/in/quincy-robinson-044787144?midToken=AQFLLYnX1HYBvw&midSig=3Wdl-qDMaVda81&trk=eml-email_pymk_02-pymk-6-pymk_hero_prof_name&trkEmail=eml-email_pymk_02-pymk-6-pymk_hero_prof_name-null-ewanuj%7Ekzg8oh7f%7E7g-null-neptune%2Fprofile%7Evanity%2Eview&lipi=urn%3Ali%3Apage%3Aemail_email_pymk_02%3BmeAk7coARkmKGWJRu9IWkQ%3D%3D | 2/9/2022 | 2/9/2022 7:25:03 PM(UTC-5) |

| 4431 | | https://www.linkedin.com/comm/in/quincy-robinson-044787144?midToken=AQFLLYnX1HYBvw&midSig=3Wdl-qDMaVda81&trk=eml-email_pymk_02-pymk-5-pymk_hero_prof_photo&trkEmail=eml-email_pymk_02-pymk-5-pymk_hero_prof_photo-null-ewanuj%7Ekzg8oh7f%7E7g-null-neptune%2Fprofile%7Evanity%2Eview&lipi=urn%3Ali%3Apage%3Aemail_email_pymk_02%3BmeAk7coARkmKGWJRu9IWkQ%3D%3D | 2/9/2022 | 2/9/2022 7:25:03 PM(UTC-5) |
|------|---|---|---|---|
| 4432 | | https://www.linkedin.com/comm/in/quintez-brown-a777bb211?midToken=AQFLLYnX1HYBvw&midSig=3Wdl-qDMaVda81&trk=eml-email_pymk_02-header-99-profile&trkEmail=eml-email_pymk_02-header-99-profile-null-ewanuj%7Ekzg8oh7f%7E7g-null-neptune%2Fprofile%7Evanity%2Eview&lipi=urn%3Ali%3Apage%3Aemail_email_pymk_02%3BmeAk7coARkmKGWJRu9IWkQ%3D%3D | 2/9/2022 | 2/9/2022 7:25:03 PM(UTC-5) |
| 4433 | | https://www.linkedin.com/comm/feed/?midToken=AQFLLYnX1HYBvw&midSig=3Wdl-qDMaVda81&trk=eml-email_pymk_02-header-91-home&trkEmail=eml-email_pymk_02-header-91-home-null-ewanuj%7Ekzg8oh7f%7E7g-null-neptune%2Ffeed&lipi=urn%3Ali%3Apage%3Aemail_email_pymk_02%3BmeAk7coARkmKGWJRu9IWkQ%3D%3D | 2/9/2022 | 2/9/2022 7:25:03 PM(UTC-5) |
| 4434 | How to feel your feelings: Allowing yourself to feel fully — Living Better Lives Counseling LLC Living Better Lives | https://www.livingbetterlivesnwa.com/blog/2021/2/24/how-to-feel-your-feelings-allowing-yourself-to-feel-fully | 2/9/2022 | 2/9/2022 7:08:00 PM(UTC-5) |
| 4435 | How to feel your feelings: Allowing yourself to feel fully — Living Better Lives Counseling LLC Living Better Lives | https://www.livingbetterlivesnwa.com/blog/2021/2/24/how-to-feel-your-feelings-allowing-yourself-to-feel-fully | 2/9/2022 | 2/9/2022 7:07:53 PM(UTC-5) |

| 4436 | allow yourself to fee emotions - Google Search | https://www.google.com/search?q=allow+yourself+to+fee+emotions&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 7:07:45 PM(UTC-5) |
|------|------|------|------|------|
| 4437 | allow yourself to fee emotions - Google Search | https://www.google.com/search?q=allow+yourself+to+fee+emotions&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 7:07:38 PM(UTC-5) |
| 4438 | allow yourself to fee emotions - Google Search | https://www.google.com/search?q=allow+yourself+to+fee+emotions&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 7:07:38 PM(UTC-5) |
| 4439 | Bereavement: Grieving the Loss of a Loved One - HelpGuide.org | https://www.helpguide.org/articles/grief/bereavement-grieving-the-death-of-a-loved-one.htm | 2/9/2022 | 2/9/2022 7:06:20 PM(UTC-5) |
| 4440 | Bereavement: Grieving the Loss of a Loved One - HelpGuide.org | https://www.helpguide.org/articles/grief/bereavement-grieving-the-death-of-a-loved-one.htm | 2/9/2022 | 2/9/2022 7:06:13 PM(UTC-5) |
| 4441 | Getting Through Annual Reminders | https://www.bvhealthsystem.org/expert-health-articles/getting-through-annual-reminders | 2/9/2022 | 2/9/2022 7:06:07 PM(UTC-5) |
| 4442 | Coping of Loss: What To Do When Everything Reminds You of Your Loved One | https://healgrief.org/coping-of-loss-what-to-do-when-everything-reminds-you-of-your-loved-one/ | 2/9/2022 | 2/9/2022 7:05:58 PM(UTC-5) |

| 4443 | Grief: Coping with reminders after a loss - Mayo Clinic | https://www.mayoclinic.org/healthy-lifestyle/end-of-life/in-depth/grief/art-20045340 | 2/9/2022 | 2/9/2022 7:05:45 PM(UTC-5) |
|------|---------|--------|---------|---------|
| 4444 | Grief: Coping with reminders after a loss - Mayo Clinic | https://www.mayoclinic.org/healthy-lifestyle/end-of-life/in-depth/grief/art-20045340 | 2/9/2022 | 2/9/2022 7:05:34 PM(UTC-5) |
| 4445 | reminder for people who lost loved one - Google Search | https://www.google.com/search?q=reminder+for+people+who+lost+loved+one&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 7:05:29 PM(UTC-5) |
| 4446 | reminder for people who lost loved one - Google Search | https://www.google.com/search?q=reminder+for+people+who+lost+loved+one&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 7:05:28 PM(UTC-5) |
| 4447 | nimby meaning - Google Search | https://www.google.com/search?q=nimby+meaning&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 7:05:25 PM(UTC-5) |
| 4448 | nimby meaning - Google Search | https://www.google.com/search?q=nimby+meaning&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 7:05:19 PM(UTC-5) |
| 4449 | | http://twitter.com | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |
| 4450 | | https://twitter.com/i/u?t=1&cn=ZmxleGlibGVfcmVjw%3D%3D&sig=d8116951ab6638d3d6cd01d2d0914e038e22ab05&iid=3cb7a0aab1e24990ac0f5c9b2e87b27a&uid=1352518298009808897&nid=244+26&usbid=6 | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |
| 4451 | | https://twitter.com/download | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |
| 4452 | | https://twitter.com/account/begin_password_reset?account_identifier=6Revolutionnow | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |

| 4453 | | https://twitter.com/privacy | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |
|---|---|---|---|---|
| 4454 | | https://support.twitter.com/ | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |
| 4455 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ft witter.com%2Ferfmufn%2Fstatus%2F14914091524 46709818%3Fcxt%3DHBwW9IDSpZ2uxrIpAAAA%2 6cn%3DZmxleGlibGVfcmVsYXRlZA%253D%253D%26ref src%3Demail&t=1+1644450668277&cn=ZmxleGlibG VfcmVsYXRlZA%3D%3D&sig=7a5407652e5f2084bd8cc7f 940ab004f28c993aa&iid=3cb7a0aab1e24990ac0f5c 9b2e87b27a&uid=1352518298009808897&nid=244 +293670918 | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |
| 4456 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ft witter.com%2Ferfmufn%2Fstatus%2F14914091524 46709818%3Fcxt%3DHBwW9IDSpZ2uxrIpAAAA%2 6cn%3DZmxleGlibGVfcmVsYXRlZA%253D%253D%26ref src%3Demail&t=1+1644450668277&cn=ZmxleGlibG VfcmVsYXRlZA%3D%3D&sig=306318679be28167d03fc0 d93ef0d987fb0a509e&iid=3cb7a0aab1e24990ac0f5 c9b2e87b27a&uid=1352518298009808897&nid=244 +293670917 | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |
| 4457 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ft witter.com%2Ferfmufn%2Fstatus%2F14914091524 46709818%3Fcxt%3DHBwW9IDSpZ2uxrIpAAAA%2 6cn%3DZmxleGlibGVfcmVsYXRlZA%253D%253D%26ref src%3Demail&t=1+1644450668277&cn=ZmxleGlibG VfcmVsYXRlZA%3D%3D&sig=c236f42afed55591f360492 88917c464dda94291&iid=3cb7a0aab1e24990ac0f5c 9b2e87b27a&uid=1352518298009808897&nid=244 +293670912 | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |

| 4458 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ft witter.com%2Ferfmufn%2Fstatus%2F14914091524 46709818%3Fcxt%3DHBwW9IDSpZ2uxrIpAAAA%2 6cn%3DZmxleGlibGVfcmVjcw%253D%253D%26ref src%3Demail&t=1+1644450668276&cn=ZmxleGlibG VfcmVjcw%3D%3D&sig=38157a2ebd183e5083f2ec ab4d2b7a04e08c8d27&iid=3cb7a0aab1e24990ac0f 5c9b2e87b27a&uid=1352518298009808897&nid=24 4+293670913 | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |
| 4459 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ft witter.com%2FNastyKnuckles%2Fstatus%2F149125 0064492470274%3Fcxt%3DHBwWhIDR1YuC_rEpA AAA%26cn%3DZmxleGlibGVfcmVjcw%253D%253 D%26refsrc%3Demail&t=1+1644450668276&cn=Z mxleGlibGVfcmVjcw%3D%3D&sig=eecc8b96ad01a a34199aae39ea8589040fd61389&iid=3cb7a0aab1e 24990ac0f5c9b2e87b27a&uid=13525182980098088 97&nid=244+289476614 | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |
| 4460 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ft witter.com%2FNastyKnuckles%2Fstatus%2F149125 0064492470274%3Fcxt%3DHBwWhIDR1YuC_rEpA AAA%26cn%3DZmxleGlibGVfcmVjcw%253D%253 D%26refsrc%3Demail&t=1+1644450668276&cn=Z mxleGlibGVfcmVjcw%3D%3D&sig=848b11fd4e3da 71c61f9575c93c577e3cb13c7fc&iid=3cb7a0aab1e2 4990ac0f5c9b2e87b27a&uid=135251829800980889 7&nid=244+289476613 | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |
| 4461 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ft witter.com%2FNastyKnuckles%2Fstatus%2F149125 0064492470274%3Fcxt%3DHBwWhIDR1YuC_rEpA AAA%26cn%3DZmxleGlibGVfcmVjcw%253D%253 D%26refsrc%3Demail&t=1+1644450668276&cn=Z mxleGlibGVfcmVjcw%3D%3D&sig=d6d2087a73f4c 29df4b2e88f95d7161bae4af500&iid=3cb7a0aab1e2 4990ac0f5c9b2e87b27a&uid=135251829800980889 7&nid=244+289476608 | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |

| 4462 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2FNastyKnuckles%2Fstatus%2F1491250064492470274%3Fcxt%3DHBwWhIDR1YuC_rEpAAAA%26cn%3DZmxleGlibGVfcmVjdw%253D%253D%26refsrc%3Demail&t=1+1644450668275&cn=ZmxleGlibGVfcmVjdw%3D%3D&sig=beedf8db2d6b816f0c8970c763e7fbd9d1af8a13&iid=3cb7a0aab1e24990ac0f5c9b2e87b27a&uid=1352518298009808897&nid=244+289476609 | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |
| 4463 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2FPhilosophyTube%2Fstatus%2F1491358194530406402%3Fcxt%3DHBwWhMDSnYuYr7lpAAAA%26cn%3DZmxleGlibGVfcmVjdw%253D%253D%26refsrc%3Demail&t=1+1644450668275&cn=ZmxleGlibGVfcmVjdw%3D%3D&sig=ec9ad98a9eb98e402bbd62eeb47990d63c8c3699&iid=3cb7a0aab1e24990ac0f5c9b2e87b27a&uid=1352518298009808897&nid=244+285282310 | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |
| 4464 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2FPhilosophyTube%2Fstatus%2F1491358194530406402%3Fcxt%3DHBwWhMDSnYuYr7lpAAAA%26cn%3DZmxleGlibGVfcmVjdw%253D%253D%26refsrc%3Demail&t=1+1644450668275&cn=ZmxleGlibGVfcmVjdw%3D%3D&sig=ebf0b58b44c24543147d0018454ee0a4c9835936&iid=3cb7a0aab1e24990ac0f5c9b2e87b27a&uid=1352518298009808897&nid=244+285282309 | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |
| 4465 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2FPhilosophyTube%2Fstatus%2F1491358194530406402%3Fcxt%3DHBwWhMDSnYuYr7lpAAAA%26cn%3DZmxleGlibGVfcmVjdw%253D%253D%26refsrc%3Demail&t=1+1644450668275&cn=ZmxleGlibGVfcmVjdw%3D%3D&sig=2aed268745e8d7870aa2768fdfc8949f6963b495&iid=3cb7a0aab1e24990ac0f5c9b2e87b27a&uid=1352518298009808897&nid=244+285282312 | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |

| 4466 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2FPhilosophyTube%2Fstatus%2F1491358194530406402%3Fcxt%3DHBwWhMDSnYuYr7IpAAAA%26cn%3DZmxleGlibGVfcmVjcw%253D%253D%26refsrc%3Demail&t=1+1644450668274&cn=ZmxleGlibGVfcmVjcw%3D%3D&sig=0a897eeb9df313c52804601ccd9380e6779e493e&iid=3cb7a0aab1e24990ac0f5c9b2e87b27a&uid=1352518298009808897&nid=244+285282305 | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |
|---|---|---|---|---|
| 4467 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2Fbiggestjoel%2Fstatus%2F1491536384334737418%3Fcxt%3DHBwWlMC93YycgLMpAAAA%26cn%3DZmxleGlibGVfcmVjcw%253D%253D%26refsrc%3Demail&t=1+1644450668274&cn=ZmxleGlibGVfcmVjcw%3D%3D&sig=e91859a3a46823b2e07e4846a43c66550da59e22&iid=3cb7a0aab1e24990ac0f5c9b2e87b27a&uid=1352518298009808897&nid=244+281088006 | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |
| 4468 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2Fbiggestjoel%2Fstatus%2F1491536384334737418%3Fcxt%3DHBwWlMC93YycgLMpAAAA%26cn%3DZmxleGlibGVfcmVjcw%253D%253D%26refsrc%3Demail&t=1+1644450668274&cn=ZmxleGlibGVfcmVjcw%3D%3D&sig=36a9769bc846ba0e646e0588f96b802d8e71de31&iid=3cb7a0aab1e24990ac0f5c9b2e87b27a&uid=1352518298009808897&nid=244+281088005 | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |
| 4469 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2Fbiggestjoel%2Fstatus%2F1491536384334737418%3Fcxt%3DHBwWlMC93YycgLMpAAAA%26cn%3DZmxleGlibGVfcmVjcw%253D%253D%26refsrc%3Demail&t=1+1644450668274&cn=ZmxleGlibGVfcmVjcw%3D%3D&sig=409e1bfbd2abcf073fb12b4c13d61cd558d4d4cf&iid=3cb7a0aab1e24990ac0f5c9b2e87b27a&uid=1352518298009808897&nid=244+281088008 | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |

| 4470 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2Fbiggestjoel%2Fstatus%2F1491536384334737418%3Fcxt%3DHBwWIMC93YycgLMpAAAA%26cn%3DZmxleGlibGVfcmVjw%253D%253D%26refsrc%3Demail&t=1+1644450668274&cn=ZmxleGlibGVfcmVjw%3D%3D&sig=c397b56e49ba4fb1249c5127feeeb85a74b78b6b&iid=3cb7a0aab1e24990ac0f5c9b2e87b27a&uid=1352518298009808897&nid=244+281088001 | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |
| 4471 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2Fztsamudzi%2Fstatus%2F1491399778730934272%3Fcxt%3DHBwWgIDU1c2MwrIpAAAA%26cn%3DZmxleGlibGVfcmVjw%253D%253D%26refsrc%3Demail&t=1+1644450668273&cn=ZmxleGlibGVfcmVjw%3D%3D&sig=c0c2707791f50e18972139e567d619ee4345ae60&iid=3cb7a0aab1e24990ac0f5c9b2e87b27a&uid=1352518298009808897&nid=244+276893702 | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |
| 4472 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2Fztsamudzi%2Fstatus%2F1491399778730934272%3Fcxt%3DHBwWgIDU1c2MwrIpAAAA%26cn%3DZmxleGlibGVfcmVjw%253D%253D%26refsrc%3Demail&t=1+1644450668273&cn=ZmxleGlibGVfcmVjw%3D%3D&sig=118c3400e4367f4f6e174c48d405703665132825&iid=3cb7a0aab1e24990ac0f5c9b2e87b27a&uid=1352518298009808897&nid=244+276893701 | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |
| 4473 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2Fztsamudzi%2Fstatus%2F1491399778730934272%3Fcxt%3DHBwWgIDU1c2MwrIpAAAA%26cn%3DZmxleGlibGVfcmVjw%253D%253D%26refsrc%3Demail&t=1+1644450668273&cn=ZmxleGlibGVfcmVjw%3D%3D&sig=b050b4f44ed711da73b4760c009dbaaac8bf0909&iid=3cb7a0aab1e24990ac0f5c9b2e87b27a&uid=1352518298009808897&nid=244+276893704 | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |

| | | | | |
|---|---|---|---|---|
| 4474 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2Fztsamudzi%2Fstatus%2F1491399778730934272%3Fcxt%3DHBwWgIDU1c2MwrIpAAAA%26cn%3DZmxleGlibGVfcmVVjcw%253D%253D%26refsrc%3Demail&t=1+1644450668272&cn=ZmxleGlibGVfcmVVjcw%3D%3D&sig=b281a6d365780f669c5a25ece760011100430321&iid=3cb7a0aab1e24990ac0f5c9b2e87b27a&uid=1352518298009808897&nid=244+276893697 | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |
| 4475 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2Fmarclamonthill%2Fstatus%2F1491197820157972482%3Fcxt%3DHBwWhMDShYmh5rEpAAAA%26cn%3DZmxleGlibGVfcmVVjcw%253D%253D%26refsrc%3Demail&t=1+1644450668272&cn=ZmxleGlibGVfcmVVjcw%3D%3D&sig=67cb4dc7a4465e2d101be866671e10fbb273f24b&iid=3cb7a0aab1e24990ac0f5c9b2e87b27a&uid=1352518298009808897&nid=244+272699398 | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |
| 4476 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2Fmarclamonthill%2Fstatus%2F1491197820157972482%3Fcxt%3DHBwWhMDShYmh5rEpAAAA%26cn%3DZmxleGlibGVfcmVVjcw%253D%253D%26refsrc%3Demail&t=1+1644450668272&cn=ZmxleGlibGVfcmVVjcw%3D%3D&sig=b752f597b2728402c4544f3e595bf91f54f56537&iid=3cb7a0aab1e24990ac0f5c9b2e87b27a&uid=1352518298009808897&nid=244+272699397 | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |
| 4477 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2Fmarclamonthill%2Fstatus%2F1491197820157972482%3Fcxt%3DHBwWhMDShYmh5rEpAAAA%26cn%3DZmxleGlibGVfcmVVjcw%253D%253D%26refsrc%3Demail&t=1+1644450668272&cn=ZmxleGlibGVfcmVVjcw%3D%3D&sig=a20251ec468e812ef9712a3b32543175570b6dbf&iid=3cb7a0aab1e24990ac0f5c9b2e87b27a&uid=1352518298009808897&nid=244+272699400 | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |

| 4478 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2Fmarclamonthill%2Fstatus%2F1491197820157972482%3Fcxt%3DHBwWhMDShYmh5rEpAAAA%26cn%3DZmxleGlibGVfcmVjw%253D%25 3D%26refsrc%3Demail&t=1+1644450668271&cn=ZmxleGlibGVfcmVjw%3D%3D&sig=fb7b4cff715521f40032da3ee13eab4768c19539&iid=3cb7a0aab1e24990ac0f5c9b2e87b27a&uid=1352518298009808897&nid=244+272699393 | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |
| 4479 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2F&t=1+1644450668271&cn=ZmxleGlibGVfcmVjw%3D%3D&sig=f4e4b92b3b1fa70f3a6db1f706eb5d1912b2e93f&iid=3cb7a0aab1e24990ac0f5c9b2e87b27a&uid=1352518298009808897&nid=244+1553 | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |
| 4480 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2F6Revolutionnow&t=1+1644450668271&cn=ZmxleGlibGVfcmVjw%3D%3D&sig=e0542b18827bb61f635f56b942b0f2e41995682d&iid=3cb7a0aab1e24990ac0f5c9b2e87b27a&uid=1352518298009808897&nid=244+1554 | 2/9/2022 | 2/9/2022 6:51:12 PM(UTC-5) |
| 4481 | | http://www.mailchimp.com/email-referral/?utm_source=freemium_newsletter&utm_medium=email&utm_campaign=referral_marketing&aid=e3df7ef54ce32ba756c6df118&afl=1 | 2/9/2022 | 2/9/2022 6:07:10 PM(UTC-5) |
| 4482 | | https://scpkapsi.us13.list-manage.com/unsubscribe?u=e3df7ef54ce32ba756c6df118&id=dbb8782e92&e=b1cd59ed34&c=4c506ee266 | 2/9/2022 | 2/9/2022 6:07:10 PM(UTC-5) |
| 4483 | | https://scpkapsi.us13.list-manage.com/profile?u=e3df7ef54ce32ba756c6df118&id=dbb8782e92&e=b1cd59ed34&c=4c506ee266 | 2/9/2022 | 2/9/2022 6:07:10 PM(UTC-5) |
| 4484 | | https://scpkapsi.us13.list-manage.com/vcard?u=e3df7ef54ce32ba756c6df118&id=dbb8782e92 | 2/9/2022 | 2/9/2022 6:07:10 PM(UTC-5) |

| 4485 | | https://scpkapsi.us13.list-manage.com/track/click?u=e3df7ef54ce32ba756c6df118&id=5b3dd2330a&e=b1cd59ed34 | 2/9/2022 | 2/9/2022 6:07:10 PM(UTC-5) |
|---|---|---|---|---|
| 4486 | | https://scpkapsi.us13.list-manage.com/track/click?u=e3df7ef54ce32ba756c6df118&id=49f1c11d09&e=b1cd59ed34 | 2/9/2022 | 2/9/2022 6:07:10 PM(UTC-5) |
| 4487 | | http://www.scpkapsi.org | 2/9/2022 | 2/9/2022 6:07:10 PM(UTC-5) |
| 4488 | | https://scpkapsi.us13.list-manage.com/track/click?u=e3df7ef54ce32ba756c6df118&id=502ce20e6c&e=b1cd59ed34 | 2/9/2022 | 2/9/2022 6:07:10 PM(UTC-5) |
| 4489 | | https://scpkapsi.us13.list-manage.com/track/click?u=e3df7ef54ce32ba756c6df118&id=ad4be7a203&e=b1cd59ed34 | 2/9/2022 | 2/9/2022 6:07:10 PM(UTC-5) |
| 4490 | | https://scpkapsi.us13.list-manage.com/track/click?u=e3df7ef54ce32ba756c6df118&id=ecaa79a010&e=b1cd59ed34 | 2/9/2022 | 2/9/2022 6:07:10 PM(UTC-5) |
| 4491 | | https://scpkapsi.us13.list-manage.com/track/click?u=e3df7ef54ce32ba756c6df118&id=5648ac65b3&e=b1cd59ed34 | 2/9/2022 | 2/9/2022 6:07:10 PM(UTC-5) |
| 4492 | | https://scpkapsi.us13.list-manage.com/track/click?u=e3df7ef54ce32ba756c6df118&id=c1f9b1af3b&e=b1cd59ed34 | 2/9/2022 | 2/9/2022 6:07:10 PM(UTC-5) |
| 4493 | | https://scpkapsi.us13.list-manage.com/track/click?u=e3df7ef54ce32ba756c6df118&id=393cddc830&e=b1cd59ed34 | 2/9/2022 | 2/9/2022 6:07:10 PM(UTC-5) |
| 4494 | | https://scpkapsi.us13.list-manage.com/track/click?u=e3df7ef54ce32ba756c6df118&id=83b3054114&e=b1cd59ed34 | 2/9/2022 | 2/9/2022 6:07:10 PM(UTC-5) |
| 4495 | | https://scpkapsi.us13.list-manage.com/track/click?u=e3df7ef54ce32ba756c6df118&id=3297f78d1c&e=b1cd59ed34 | 2/9/2022 | 2/9/2022 6:07:10 PM(UTC-5) |
| 4496 | | https://scpkapsi.us13.list-manage.com/track/click?u=e3df7ef54ce32ba756c6df118&id=393d95491d&e=b1cd59ed34 | 2/9/2022 | 2/9/2022 6:07:10 PM(UTC-5) |
| 4497 | | https://scpkapsi.us13.list-manage.com/track/click?u=e3df7ef54ce32ba756c6df118&id=dacce15e4e&e=b1cd59ed34 | 2/9/2022 | 2/9/2022 6:07:10 PM(UTC-5) |

| 4498 | | https://scpkapsi.us13.list-manage.com/track/click?u=e3df7ef54ce32ba756c6df118&id=ba410b4f7e&e=b1cd59ed34 | 2/9/2022 | 2/9/2022 6:07:10 PM(UTC-5) |
|------|--|--|--|--|
| 4499 | | https://mailchi.mp/98fe9eb45058/province-council-submission-notification-6024669?e=b1cd59ed34 | 2/9/2022 | 2/9/2022 6:07:10 PM(UTC-5) |
| 4500 | | https://www.google.com/maps/search/1000+West+Maude+Ave.,+Sunnyvale,+CA+94085?entry=gmail&source=g | 2/9/2022 | 2/9/2022 6:00:54 PM(UTC-5) |
| 4501 | | https://e.linkedin.com/pub/cc?_ri_=X0Gzc2X%3DAQpglLjHJlYQGpUKtEe6plzgLebkdAI0yzeRv4bEUDeoC9ANnzf0nslW4zdzgiH6bNCyTJHJVXtpKX%3DSDBYYCBY&_ei_=Et8ytgxEdJsiu_q7dOiXv4HjzTI1q7Ck913CfV41yeOKKDUzNgsDX0B_8lsb8e7iSGRofw0jpzFgoSLqTbD68MF8C82joZeHG9pw_luONlQ3QPDHFICI8OxGUvQRc79D2PBQTLdqvGdYeVyttJs.&_di_=82eab0h78udo4ng2midqk8qmi882o8143v2c5jvm2ojhlqji2ajg | 2/9/2022 | 2/9/2022 6:00:54 PM(UTC-5) |
| 4502 | | https://e.linkedin.com/pub/cc?_ri_=X0Gzc2X%3DAQpglLjHJlYQGpUKtEe6plzgLebkdAI0yzeRv4bEUDeoC9ANnzf0nslW4zdzgiH6bNCyTJHJVXtpKX%3DSDBYYCYY&_ei_=Et8ytgxEdJsiu_q7dOiXv4HjzTI1q7Ck913CfV41yeOKKDUzNgsDX0B_8lsb8e7iSGRofw0jpzFgoSLqTbD68MF8C82joZeHG9pw_luONlQ3wyBvG0SucUBBce_oW_F1kRyn9-p-lgattFzWmN4t6LU1FpPCbtI10OPej73LB26I16pRlAXG7lr7dPe3ME95hz2ASPJQyeOp_qKCbZRdoT_BOA0HiDvC-7hxKrxtXJbBgPCShbRgT0NOYPoL_eQJlh-76ygs5i8.&_di_=vg7u1qk6ro75r0hi5uhk8abv1pd8m42fi0v4duj6ns7dhqjfellg | 2/9/2022 | 2/9/2022 6:00:54 PM(UTC-5) |

| 4503 | | https://e.linkedin.com/pub/cc?_ri_=X0Gzc2X%3DAQ pglLjHJlYQGpUKtEe6plzgLebkdAl0yzeRv4bEUDeO C9ANnzf0nslW4zdzgiH6bNCyTJHJVXtpKX%3DSD BYYCUY&_ei_=Et8ytgxEdJsiu_q7dOiXv4HjzTl1q7C k913CfV41yeOKKDUzNgsDX0B_8lsb8e7iSGRofw0j pzFgoSLqTbD68MF8C82joZeHG9pw_luONIQ3QPD HFICI8OxGUvQRc79D2PBQTLdqvGdYeVyttJs.&_di _=3sikk2rb9v7jn7bng99mmaptc1u0np5baj8f3sakf7t d67vvrnb0 | 2/9/2022 | 2/9/2022 6:00:54 PM(UTC-5) |
| 4504 | | https://e.linkedin.com/pub/cc?_ri_=X0Gzc2X%3DAQ pglLjHJlYQGpUKtEe6plzgLebkdAl0yzeRv4bEUDeO C9ANnzf0nslW4zdzgiH6bNCyTJHJVXtpKX%3DSD BYYCSY&_ei_=Et8ytgxEdJsiu_q7dOiXv4HjzTl1q7C k913CfV41yeOKKDUzNgsDX0B_8lsb8e7iSGRofw0j pzFgoSLqTbD68MF8C82joZeHG9pw_luONIQ3QPD HFICI8OxGUvQRc79D2PBQTLdqvGdYeVyttJs.&_di _=9itlvhs10ibjpg48sulqbffidsqj8bauomf8tchbt3jgio75 tc80 | 2/9/2022 | 2/9/2022 6:00:54 PM(UTC-5) |
| 4505 | | https://e.linkedin.com/pub/acc?_ri_=X0Gzc2X%3DA QpglLjHJlYQGpUKtEe6plzgLebkdAl0yzeRv4bEUDe OC9ANnzf0nslW4zdzgiH6bNCyTJHJVXtpKX%3DS DBYYBDY&_ei_=Et8ytgxEdJsiu_q7dOiXv4HjzTl1q7 Ck913CfV41yeOKKDUzNgsDX0B_8lsb8e7iSGRofw 0jpzFgoSLqTbD68MF8C82joZeHG9pw_luONIQ3QP DHFICI8OxGUvQRc79D2PBQTLdqvGdYeVyttJs.&_ di_=6qdtlatlavqol10irejedj28t22dl8e9fdn7dsch19jpss 2818rg | 2/9/2022 | 2/9/2022 6:00:54 PM(UTC-5) |
| 4506 | | https://e.linkedin.com/pub/cc?_ri_=X0Gzc2X%3DAQ pglLjHJlYQGpUKtEe6plzgLebkdAl0yzeRv4bEUDeO C9ANnzf0nslW4zdzgiH6bNCyTJHJVXtpKX%3DSD BYYBBY&_ei_=Et8ytgxEdJsiu_q7dOiXv4HjzTl1q7C k913CfV41yeOKKDUzNgsDX0B_8lsb8e7iSGRofw0j pzFgoSLqTbD68MF8C82joZeHG9pw_luONIQ3QPD HFICI8OxGUvQRc79D2PBQTLdqvGdYeVyttJs.&_di _=ap6gaedclrfch050f9nudt663jp87pnlkcaio4jdrm3no u098k90 | 2/9/2022 | 2/9/2022 6:00:54 PM(UTC-5) |

| 4507 | | https://e.linkedin.com/pub/cc?_ri_=X0Gzc2X%3DAQ pglLjHJlYQGpUKtEe6plzgLebkdAl0yzeRv4bEUDeO C9ANnzf0nslW4zdzgiH6bNCyTJHJVXtpKX%3DSD BYYBYY&_ei_=Et8ytgxEdJsiu_q7dOiXv4HjzTl1q7C k913CfV41yeOKKDUzNgsDX0B_8lsb8e7iSGRofw0j pzFgoSLqTbD68MF8C82joZeHG9pw_luONlQ3QPD HFICI8OxGUvQRc79D2PBQTLdqvGdYeVyttJs.&_di _=c029crhmf08rae3rau5q1i7ik8dj6ahp6d55mi7rlmq 59bb2fh40 | 2/9/2022 | 2/9/2022 6:00:54 PM(UTC-5) |
| 4508 | nimby meaning - Google Search | https://www.google.com/search?q=nimby+meaning& ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 5:05:10 PM(UTC-5) |
| 4509 | nimby meaning - Google Search | https://www.google.com/search?q=nimby+meaning& ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 5:05:02 PM(UTC-5) |
| 4510 | nimby meaning - Google Search | https://www.google.com/search?q=nimby+meaning& ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 5:05:01 PM(UTC-5) |
| 4511 | | https://www.google.com/maps/search/1339+Marietta +Blvd+Suite+B+Atlanta,+Georgia+30318+United+St ates?entry=gmail&source=g | 2/9/2022 | 2/9/2022 3:43:51 PM(UTC-5) |
| 4512 | | https://sa191.infusionsoft.com/app/linkClick/163491/f 1d4e719a4206f1f/173348599/40299f2727eecf31 | 2/9/2022 | 2/9/2022 3:43:51 PM(UTC-5) |

| 4513 | | https://sa191.keap-link017.com/v2/click/59a39e342e08d360d9d8ff4e2bc68884/eJyNkMsKwjAQRf9l1tXSl6XZFSmltLoQXUtoBw22SUimgkr_3fjAlYLbuWfOcOcGhJJLqjpgYHmQBeCBwVZogZKWShJvn2EapIsw9aAX8lQaNWpgt2-7n_wxDRZRnEUe0EWjY7abfFlX63LfVOvasZobd-QfURymSZJ9RMUqrxqYpp9mHAQVZye3wMiM-OjUCdeLdqZ3_JFIM9-_4mjbXlmkeasGXyqaHQziyXcKrjXK7v2BGi8v0XQHXS5ijA== | 2/9/2022 | 2/9/2022 3:43:51 PM(UTC-5) |
| 4514 | | https://sa191.keap-link003.com/v2/click/93a21b20f3822c0db88333936a5e47fb/eJyNUE1Pg0AQ_S97ZqlboVhutamEFGvSWj02Wxhh4rJslkGCDf_drTU9aeJ13pv3dWIEWmpKCxazVoq5YB6zkKNB0LRsNMn8G4xENJtGHlOo3xPbdlbFp99-r_j5Kma3wTz0GA0GHOd5u1iu001yyNLN2nGNtM7kP0LBNArD-VVo9bhIMzaOfypDjbT6cOIti8l2cO5UoOtFe6scvyIy8WTS973fBqWfN_XkoVNq4MuupabGT3lUwO-x5BkQgeUv0rZIDpe2wFJq3iNV_MkQNloqviOLBlq-3fDdqxA3nK_qo22wAOd74Wb4BoQ18KST1pUFOJiDuHMT-RXVyoWWxoAufjZfw3CJPn4BR-6LFg== | 2/9/2022 | 2/9/2022 3:43:51 PM(UTC-5) |
| 4515 | | https://sa191.keap-link019.com/v2/click/e97c0f4d63b1b3504140212d25c89533/eJyNUE1PwkAQ_S97ZouLQKU3JEgaak1A9Ngs7dhO3K9spzZI-O8uYjhp4nXe17x3ZARGGkorlrBWiplgA-ahRIdgaGENyflbjEU8HcUDptC8r7ztHEuOv2mv-PkqprfjWRDRwUHgPG_mi3War4oszdeB66QPIf8xGo_iyWR2NVo-ztOMnU5_OoNGWn4E85Yl5Ds4d6ow9KKdV4HfELIkOOz7PmrHdVRaPXzolDrwRdeS1fgp9wr4PdY8AyLw_EX6Fing0IdYS8N7plY_OUJrpOJb8uig5Zucb1-FuOF8qffeYgUh98LN8A0INfBVJ30oC1C4QtyFiaKGtApPS-fAVD-br-Fwef30BUpuixg= | 2/9/2022 | 2/9/2022 3:43:51 PM(UTC-5) |

| 4516 | | https://sa191.keap-link003.com/v2/click/202c67d86c62d039c4d33e45f2a7a1b7/eJyNUE1Pg0AQ_S97ZotbabHcKkFCQExaq8dmW0aYuCybZZDUpv_drTV60cTrvDfv68gItNSUVSxivRQLwTxmYY8GQVPcaZL7TzAU4Xwaekyhfk1tNxgWHX_7_cbPVzG_DhYLj9HBgOM8rpZxnpXptsjK3HGNtM7kP0LBNJzNfoSS-2VVWsNPpT2VokZl3J96ziOwA504Vul60scrxGyIT-f44jpM-qCf7rvXvBqUOPB566lp8lzsF_BZrXgARWP4kbY_kcGkrrKXmI1LDHwxhp6Xia7JooOerkq-fhbjiPGl3tsMKnO-FW-ALELbA00FaVxZga7bixk00aahVLrQ0BnT1tXkOh0v00wdM7osa | 2/9/2022 | 2/9/2022 3:43:51 PM(UTC-5) |
| 4517 | | https://sa191.keap-link014.com/v2/click/3ff42c77cf53b79278be25f35934f1dc/eJyNkMEKgkAQht9lzqataZK3CBHROkSdY9GhNnVd1jGJ8N1bKzwVdJ3_m2_45wGEkktKCgih5WzFwAKNuVACJW0aSTx_hQELlm5gQSVkGeumUxA-vu1O-Thly4U_ZxbQXaFhDvv1Jk128SlLdqlhFdfmyD8izw18fzWJou06yWAYfpqxFhTdjLyFkHSHY6dCmF501JXhL0QqdJy-7-3WO9t5UztnjVjOrjwvkVr7QnVlPFwplMXnDSne37bhCTQ6ZBo= | 2/9/2022 | 2/9/2022 3:43:51 PM(UTC-5) |
| 4518 | | https://sa191.keap-link020.com/v2/click/1502359e63adf7b70267d402651dc0c8/eJyNkE0LgkAQhv_LnCU_yixvEhFidYg6L4uOuVnrsl6BhP-97YNOBV3nfeZ5mbkBo5aa0wJiaKU_98EBg7kihZoXjWaZP8Plj6ZB5MBZ6Xplmo4gvn3b_eSPqT8dh97YAe4JLbPfJYss3a7EOt1mliVpbMk_okkQheH8l1puknQNw_DTjBfFy6uVtxCz6fBxU6HsXXwwZ8tXzBS7bstdWU6OBrFuR3lzcUuU3FnUDTxvJk4yr5FFUwquUPQozYgqsnpJhLp4fyfD_IUy3AGnv2zJ | 2/9/2022 | 2/9/2022 3:43:51 PM(UTC-5) |

| 4519 | | https://sa191.keap-link010.com/v2/click/ad8c917b0294a6c1ec7c5c9c373d2207/eJyNkE0LgkAQhv_LnCU_ykRvIRFidYg6L4uOuVnrsI6BhP-97YNOBV3nfeZ5mbkBo5aasxIS6KQf--CAwUKRQs1pq1kWzzDyo3kQOXBWulmZtidIbt92P_Ij6s-noRc6wAOhZfa7RZpn25VYZ9vcsiSNLflHNAuiMIw_ouVmka1hHH-a8aJ4ebXyDhI2PT5uKpW9iw_mbPmamRLX7bivqtnRIDbdpGgvboWSe4u6gefF4iSLBlm0leAaxYDSTKgmq5dEqMv3d3IcXiXjHanFbMw= | 2/9/2022 | 2/9/2022 3:43:51 PM(UTC-5) |
| 4520 | | https://sa191.keap-link013.com/v2/click/41801245f91b3f11085017704ab2b333/eJyNkMGKwkAQRP-lz2Iy0RjMTYJliOth2T0PQ9IxY3TSTDoLQfLv2-riaQWvXVWvqL4CozOO8wpS6I1aK5iBx9KSRcdZ59iUdzFRySpKZnC2rt35biBIr_9ln_rtqlaLOJQQj4Ti-frcZEV-2OI9fijES8ZLyTugZZTE8foJ2n5s8j1M00syXixvfwTeQ8p-wNumysou_vZn8TfMlAZBz0NdL48ese3nZXcJajQ8iDWIQhXqkylbZN3VmhvUIxo_p4YEb4jQVX_fKXB8lEy_qgpsxg== | 2/9/2022 | 2/9/2022 3:43:51 PM(UTC-5) |
| 4521 | | https://sa191.keap-link013.com/v2/click/65bf258c2c580f2069685ec9dbb7f733/eJyNj00LgkAURf_LW0s2kzo0uxARsVpErWPQoaZ0HMZXIuJ_b_qgNgVt3z33PO4AKLXQmJXAoRVkTsADKwtlINQYNxpF8QgZYRFlHIRKn1PbXAzw4Vv3nd-vJJqjF07kH2BvpmO1mEefZOt0vs3XuWCOse_KPKKAsDD-iZLXIIjjCOP82yVphcnbwFjvYi75tK5XbhzlaOPyIa7vtd103a4DApmto_NdjTKaGuLYyRunyNz2X_dIw3TQZfqg== | 2/9/2022 | 2/9/2022 3:43:51 PM(UTC-5) |

| 4522 | | https://sa191.keap-link018.com/v2/click/b40ada02c2807c529171f0228c570629/eJyNj8EKgkAURf_lrUUbzcTZiYgMVouodQw61JSNw_hKRPz3xgpXBW3fPfc87gAoFFfIKqDQchITcMCIUmopFKaNQl6-wohEKz9yoJbqmpvmroEO37pzPl3JKggJcQB7LSyz3yVpwbb5cc22hWU1N_bJP6KlH4VhPIuyTcLWMI4_zeImmMXtYeQsUzV1Mmyppd-HB1JY_I2rqeV3Xue3y5JbNzbs02PsLEtg211qo6jO-EP3bMT4BR6NfpA== | 2/9/2022 | 2/9/2022 3:43:51 PM(UTC-5) |
| 4523 | | https://sa191.keap-link018.com/v2/click/49f1466c321e779b3338b32dabbe3a61/eJyNj00Lgk AURf_LW4s2fqI7ERGxXEStY9ChpnQcxlci4n9vrHBV0Pbdc8_jToBMUIF5DRH0lIQEDFCs4pIzgUknkFavMCCBbwcGNFzcMtXdJUTTt-6aL1fiOx5xDMBRMs0c9nFS5GV22uZIoVlJIX7yj8i1A88LV1G6i_MtzPNPM2s5pg8t7yFCdWfLpprrXXhUjeYviDKyrGEYzN49m1XXWtcOR3tDXN2mUjJRf8YXbHw75idJUF-n | 2/9/2022 | 2/9/2022 3:43:51 PM(UTC-5) |
| 4524 | | https://sa191.keap-link010.com/v2/click/6a598c3b6c30dc2467fd1a520f20c197/eJyNj8EKgkAURf_lrSUbcxTdhUSI5iJqHYMONaUzw_hMRPz3xopWBW3fPfc87gjIJZOYVhBDy0hEwAHDS6EFl5goiax8hiEJAy90oBbytjWq0xCP37qffL6SYEUJdQAHzS1z2K-TLC22pzwtMstqZuyTf0S-F1IafUSb3TrNYZp-mnkjcHO38hZiNB2fN1XC7sKjqS1_QdSx6_Z9v2j986UJjXtVOHhLQm2bac1l9R6f8eHlmB5K_V-q | 2/9/2022 | 2/9/2022 3:43:51 PM(UTC-5) |
| 4525 | | https://sa191.keap-link009.com/v2/click/8960270a132957afd7659601702fb51c/eJyNj00LgkAURf_LW4s25ge6CxERzUXUOgYdakrHYXwmlv73xgpXBW3fvec87gTIBBWYVhBCR0lAwADFSi45Exi1Amn5Cn3ie7ZvQM3FPVFtLyGcvrFrvlyJt3WJhnCUTHeOh12UpUVyztMi011JIX7yj8ixfdcNVlG836U5zPNPM2s4xg8t7yBE1bNIU8X1LjypWveviDK0rGEYzM65mGXbWLcWR3tDPE1TKZmoPuMzNr4d8xNMqI-t | 2/9/2022 | 2/9/2022 3:43:51 PM(UTC-5) |

| 4526 | | https://sa191.keap-link018.com/v2/click/2961ea80a72009b445fe5d6cf77e0aa0/eJyNj1ELgjAUhf_LfZZslg73JhEyLB-inmPoqJXNMW-JiP-9WVEvBb3e853vcnpAqYVGXgKDRpCYgAdWFsooqXFRaxTFI6SERgH1oFL6nNr6aoD137rvfLySaBaS2APsjHTMdpMsMp6n-xXPM8caYd2Tf0TzgIbhR7RcJ3wFw_DTLC8Klzcnb4ChvcpxU6ncLtzZyvFHRMN8v23bSTM_TIr64p9q7IIpoa4tjJG6fI3PZPd0DHdOV1-w | 2/9/2022 | 2/9/2022 3:43:51 PM(UTC-5) |
| 4527 | | https://sa191.keap-link018.com/v2/click/38933df809d079aea5ae1674b325310a/eJyNj8sOgjAQRf9l1kRsBVF2hBDToCyMrk0DjVahbcooIYR_tz7iShO3c889kzsACsUVsgpiaDlZEvDAilIaKRSmWiEvn2FEojmNPKiluqysvhqIh2_dT_64kvkspMQD7I1wzG6bpDkrVoc1K3LHGm7dk39EAY3CcPkRZZuErWEcf5pFIzG7OXkLMdqreGyqpNuFe1s7_oRoYt_vum7SBsdJqRv_rLGnU7JwbW6MUNV7fC76I2O8A0j0X6o= | 2/9/2022 | 2/9/2022 3:43:51 PM(UTC-5) |
| 4528 | | https://sa191.keap-link007.com/v2/click/f04be17759742679d90f9d609934d0fd/eJyNkEHPgjAMhv9LzwiZiERuhhhDUA9-eiYTGlmEbdmKxBj--zfUeNLEW9P37dO-vQOh5JKyChKwnC0YeGCwFFqgpFRJ4uVDjFk8n8YeNEJe1kZ1GpL7p9m3PnbZPIzC0AO6aXSew36fZ5tluXWyyXe68mhu35BfQbBpH0eINWm2X2QaG4SsZW0Grq4NbSMh0OGaqhMtFFR9M4f02kbRIEfd_7dnb2S9UGaWfGcyZ_WlEjzrWrSBmBtjiVBfNrahtH5lqjrF6PyfH25A__k6trCg== | 2/9/2022 | 2/9/2022 3:43:51 PM(UTC-5) |

| 4529 | | https://sa191.keap-link003.com/v2/click/31388b3f8560d896e4fee21574ce7067/eJyNkM2ugjAQhd9l1ggpikR2hhhD8LrwZ00qTKS50DbtlDGGd7eocaWJu8mcM9_MmRsQSi4pqyABy9mCgQcGS6EFSkqVJF4-xJjF8zD2oBHyf21UpyG5fZp962OXzadROPWArhqd57Bbpnm2XRebbJs7r-bGLfkFNAvjKFq8Qau_ZbaBYfhKxlbQ6uLgFhIyHY6ZKuFy0dE0zl8TaZsEQd_3vp2d_VK1QdqZ8ZzJXitqxLl2FSkj0BansmB-TW3jyFxrlNXrMTlen_zhDpLFawk= | 2/9/2022 | 2/9/2022 3:43:51 PM(UTC-5) |
| 4530 | | https://sa191.keap-link020.com/v2/click/46df618cb5576c6942a852e0227d47ca/eJyNkM1ugzAQhN_FZwyChljhFkVRhCCoatpDT8iFVbFqbMteglDEu9duq5xaqZc9zMx--3MjClorLHtSEMfTTXUoiYqETRoDCg1bIuy-TpWybsYhIoT5OVk-GFLffeu9-UNPtQ57IEcHFgM88P-0PVdmc2rpsKp813Poh_wFtMpbnuzvoeN6XNVnXP8kwCjxePdyRAu0E4aZe-LvwxUqfHxCNK5JknufYbd7jTo_JZdCGNnqmj3yhNUewlF6MFEhf9WSDOnogLRVqXxxyKYPg6Cxw8l3BAQsO27c2YywecJR-FW4MqP7nkxUs3wutn4ajfDc= | 2/9/2022 | 2/9/2022 3:43:51 PM(UTC-5) |
| 4531 | | https://sa191.keap-link006.com/v2/click/17f1e89ace640f03c394a66850e9b864/eJyNj00LgkAURf_LW0ui-YHuREREcxG1jkEfNaTjMD4TEf97Y4Wrgrbv3nMedwZCwQRlNYTQMyuwwACFFZccBcWdIFa9Qt_yPds3oOHinqpukBDO39gtX6-Wt3dXiCaJunM6RnGelemlyMpcdyVT-sk_Isf2XTfYRMkhygpYlp9mbDklDy3vlSQ14Lqp5noXnVWj-zciGZrmOl673rnuqq41a2RNr1EmJYr6szzH6S1Ynj1mXyg= | 2/9/2022 | 2/9/2022 3:43:51 PM(UTC-5) |

| 4532 | | https://sa191.keap-link011.com/v2/click/cbad7311a650beddf1659b370769fa40/eJyNj8sKwjAQRf9I1sWSahvsrpRSSrUL0bWEZtBgTUMyWkT678YHulFwO_fcM9wrEGqhqZKQghNsziAAi60yCjXlvSbRPkLOeBLxADqlD6XtTwbS67fuO79fWTKKNo3kAdDHomfUqy-uqKbeLqqk9a4T1T_4RzSlexx9RscyqBYzjTzMeFRVnL3eQkj3hfZNUfhdtbOf5PZFxaRgOwzBxs92k7Y-hRNE53xXGoJav6TVenobxBqLlX50= | 2/9/2022 | 2/9/2022 3:43:51 PM(UTC-5) |
| 4533 | | https://sa191.keap-link019.com/v2/click/4c05a90d0923ead43fadbe09d916882c/eJyNj00LgkAURf_LW4syfqI7ERHRXEStY9ChhnQcxmci4n9vrHBV0Pbde87jLoBMUIF5AxEMIIQEDFCs5pIzgUkvkNavMCCBbwcGtFzcM9WPEqLIG7vn25X4jucQA3CWTHdOxzgp8iq7lHlV6K6kSj_5R-TageeFuyg9xHkJ6_rTzDqO6UPLB4hQjWzb1HC9C8-q1f0boowsa5omc3CvZt13lqaolEw0n9EFm9_s-gRcV10a | 2/9/2022 | 2/9/2022 3:43:51 PM(UTC-5) |

| 4534 | | https://cts.indeed.com/v1/H4sIAAAAAAAAAE2RS2-bQACE_wtSeyqxMQ5gS1HFyzGOAYONH71YGBaz3oWF3QUCUf57idJDpbnMfHMYaT6ERlgKOefVcjJhzY0lFFYckpI9wTIFIH1KSDEhFScN_51w_mJCg887w8L1wsEDdQaRHlsk9z1-tcNVmzW7mXksoRZzecjCjb4u5veTVtyv12dyyiiWcRr2SldsVP8teUhr_3qyLgFwsLbqDiGd7c5pYrU-c56n2fRAbInanLle3S-l6irylRgGgHISuJfLdA1abrAoPEu6QfeK-kf_lVujfnKCQPlilv1Sdlt1u4kzxdNFT_Ett4agrlAjigbZ2a13tOa-mkSy8R4aHNuNuYua4mp3FbuZbatTKVZ8lNHtJSvEYpiV5_ps2dA6SthBan_bBvHJxUmiidV7ClIF5tLro0Duvtrxq3WfOeeQBGxaas5qqCPYJzPoTe3FnrPge6rwSyiE5YeQYJigQ05Jc8_HQ7IYMzCy77ivwJg15b9_bkCM9iOsYgpKfkAj-3KEcfO_euS9ef7JGwn_akgZvcspeuTNoso1KRM-P_8Cl0eOnPwBAAA/l2JRLC14RqoS3rGjdJdOgYzf1D1a6lnR7E9wu_dIWsU | 2/9/2022 | 2/9/2022 3:39:57 PM(UTC-5) |
| 4535 | | https://cts.indeed.com/v1/H4sIAAAAAAAAAK2QQUsDMRCF_0sOPdku1YsuLClehfVgi8cQspNNmkwmThKklv53s5WC3j2-772ZB-8kquiFLSXIvutcnAAmwBToCJw3X9BA9htN2FndQVzX_GiYcEhMxgWQgMqFlctuGtCXq_SffwMykmTIFUFeudlftZ0VR1HWLMtSqgrIrSQjb-VTZWK1qgWlVpiUm-NAxQJfUKbKGGv6xA2FyFYfLl3EjUPQnoYPTfmeZ6mzbRkaFDM37wccEy24Q0nr_1mhSDLHsfIOLolyef-X248v4-j42pyyJreH5bvIHWx-Svd8acT5_A134bnOIAQAA/WRrdmnPyV7OIuFHG4xL0-omC3hL65TDet_YIOqIDXqA | 2/9/2022 | 2/9/2022 3:39:57 PM(UTC-5) |

| | | | | |
|---|---|---|---|---|
| 4536 | | https://cts.indeed.com/v1/H4sIAAAAAAAAAK2QwUr EMBCG3yXCnnRL9aKFIuJRqAd38TiEdNLEZjoxmV Bk2Xc3u7Kgd4__938zA3NQRXXKicTcNc26rlu_jIjj1j A1AScdHm1i6mNi6wMCkvZh47Mfe5rlEuf1rwALQ8J cCOHCtfksdUw8L1AyCFIMWhBaYAu38FQSJ70pQ mA0Re2npWdxmM4oc0kG__EG4egL9edFV8JZXSt S3UGZ4M28c4nL5OpfrA4Za_eDvyJWJpgo3- zfKo464SK7udJT4izPv8T98DK8vg- 1kZPR2jTdjfOHKw_R3bdWHY_fpbpk2X0BAAA/OQ YP7b5VyGSi- iwhz9lTpTW3Fy9WV9bNXcFmo11Flxs | 2/9/2022 | 2/9/2022 3:39:57 PM(UTC-5) |
| 4537 | | https://cts.indeed.com/v1/H4sIAAAAAAAAK2QQUs DMRCF_0uEnrTL6kUXFikehfVgi8cQspNNTLITJxO XUvrfTasFvXt833tvBt5BFNEJy5xy1zTLsqzdPAKMa 42xCTCp8GgIY58IjQsgISoXVi67sY- eL9lvfwNyRkmQSwR54Up_lFpjh7MsWTLEFBSDbC UaeSs3hZDUqnCUWsWk3DT3yBbojDlW0vCPPyK MrsT-fOgqkftUei- uRRTdQejgtN9awjLZuo1RIUP1vvE- QWU_jZvdazWSIph56ys_Kcz89Cu6G56HI7ehOnxK tlamu9G_2_KQ7H1rxPH4BTeystiDAQAA/KRKqQQg OeRjqhBoujdmbM5KoS48lndCX25Q_DSr8mh8 | 2/9/2022 | 2/9/2022 3:39:57 PM(UTC-5) |
| 4538 | | https://cts.indeed.com/v1/H4sIAAAAAAAAE2LMQv CMBBG_8vNYigumtVJhLhUnEty6dW0TUguiJT- d6_o4Pi9770FKmgg5IS0UvwamDHvbZzUZXaIDnY wgV7AjoMNLeVYe5LAd2NB- b74nVDYLxaauowzt0HgtmLh8593N1dzexh5eDMan _uDC0- qp0THxsO6fgAaHBHslQAAAA/wbL1dK9CUED1Vpn suZjVKJ4j8xyQreVbSp9f0Eh-6pg | 2/9/2022 | 2/9/2022 3:39:57 PM(UTC-5) |

| | | | | |
|---|---|---|---|---|
| 4539 | | https://cts.indeed.com/v1/H4sIAAAAAAAAAE2LvQ7 CIBRG3- XOpqRxUVYnY4JLG2eES1HaXsJPiGn67IK7OH7n O2eBDBxsSj5yxkopjZEKn0SuUTSx66wRNRxgAr6A GI_KdTZQHmytjBwj1m_HH48_ttcVexIwTp2rdFsU0- VP7MVN3B- iPmkzWhOGo3Zvm8_enloD6_oFkNgRJ5sAAAA/g5 68JgtUic_gQWZExBWI- A0eWY3VG_0l1ghnGvXPtxw | 2/9/2022 | 2/9/2022 3:39:57 PM(UTC-5) |
| 4540 | | https://cts.indeed.com/v1/H4sIAAAAAAAAK2QQUv EMBCF_0sOe3K3VC9aKCK6h0Woi6x4DCGdNrFJJ 04mW2TZ_25qWdC7x_e-eW- GOYkkKmGYQ6yKYpqmjR1bgHaj0RcEMXkw4MJ9 R-jrQNhZBxK8sm5lo21rP_BFDtPfATmiXBrkxVf6M- UYWxxIipLBB6cYZCmxk9fyIRGSWiX2UisfIO3HGtk A_VgRE2n4xx0eWpt8vZyv0TnQjLR7qve56hXinuwx J7czF1fCi- oktLN6OBjC1Jv8OKYEGS3uV4BsLeesCY4WprVml XIQBCMfhoxnhZEffyXemufm5b3JhOeJsqP-ph0- TLoL5rbsxPn8DdAIkEymAQAA/bgrCkPG_5JZg1pj0 FRXN9tOq9ANenro9IOy3ZZGqrXM | 2/9/2022 | 2/9/2022 3:39:57 PM(UTC-5) |
| 4541 | | https://cts.indeed.com/v1/H4sIAAAAAAAAK2QQW vDMAyF_0rxoafR0u2yBcIYOw6yS8eOwthK7CaKPFI mhNL_PreIsN131Pfe0xM6mmIaE1RTbrZbWjZx9oh- 45iee2Fqk3AfJwQkG6d1zNG3NOptHL__GmBmEM yFEG7cuq9SYxp5hpJBkdJkFWEH3MM9vBRhseuiB M5SsnGYW9aAckGZizj8xw5CHwu1I0XmzpBpjsZN 0Y37IFyGUJ- hUrBKV7okrOgjTWz9aqnXrK7V1ZCs4Kz7sernibO- _o50b937Z1cVPTt2vQwPfjyE8pTC4643p9MPG3S W4XsBAAA/_Q8ux__wvCbCSr7SLjon8kELya6e5wo hLVkepZL7gAM | 2/9/2022 | 2/9/2022 3:39:57 PM(UTC-5) |

| 4542 | | https://cts.indeed.com/v1/H4sIAAAAAAAAAE2LsQ7CIBRF_-XNpqRxUVZHE1xqHE0Dr4C0QOC9wTT9d6kujvfcc1ZgkOCIcpVCVNRcsPPRIJpOp0WMWieOJOZkfYQDLCBX0LPXYXAlsXWtpsLYrh99Z2yoehuf3yCPBSMNocF9pUqXP--urur2UO2h3einYo8mvByfszv1E2zbB_Um2XehAAAA/OlD64YT6gzn2PH6yGg-pA4AJYF1P72tIyXkDKFJ5Rzg | 2/9/2022 | 2/9/2022 3:39:57 PM(UTC-5) |
| 4543 | | https://cts.indeed.com/v1/H4sIAAAAAAAAAK2QQUvEMBCF_0sOe5JdqhctFBGPQr2seBxiOmmy7XRiMkORZf-72ZUFvXt833tvBt7RqGlNEEml3e3Wdd3GZUActo7p0WemLmX2cUZAsnHexBKHJjia5ymn9G4CFIWNRQrhy6z611iTyAlpAkNJsBaEB9nALT5o5240KgbOUbByXjiVgvqDCmh3-4w_CISp1I0PmxpBpj8bN0U37kFnHUNeQrFitH_qVsCJfV4EDf5TKk824yH6q-Ky4yPOv5Fv_0r--99WRc6LxebwbpkPQhxTuG29Op28YWciXcwEAAA/X_CIqWixs6uZJxEBr0-k8biflreKtk4BWs4HWZHGzBw | 2/9/2022 | 2/9/2022 3:39:57 PM(UTC-5) |
| 4544 | | https://www.indeed.com?from=profile_email&isid=mkt_email&ikw=profile_email_no_resume_profile_acquisition_us_template_1_of_2_Aurora&utm_campaign=other&utm_source=profile_email_no_resume_profile_acquisition_us_template_1_of_2_Aurora&utm_medium=email | 2/9/2022 | 2/9/2022 3:39:57 PM(UTC-5) |

| 4545 | | http://link.entrata.com/ls/click?upn=okZ6rwmVArsKN FgF52p8Sr-2FiUUUqz9ZLasSoIbXNL4IfU4L0x0b- 2B4ajTeQ6HnB0HzU8FUPqH3us9dEx3PM6-2Fvk- 2F3vPDJbOCcNYbQy0yNR9LNWq- 2FC2S7Jb1l0lUZ9hALpSomDrnoBDoyomGGGD- 2BMrSs1SvD0k-2BXLpDBM-2FW3l- 2F5T1KA41q16PhOz-2BX- 2BntmouwBQHhh3mvJs4R3GaBRioiDa7pMCGz3G sxDS4jVeeLxDe2EX3qgZwLIxa3TVV5iGMK1rS3G- 2Fl- 2B7CjXdUza8QvMWYJW3ZSRKMApExGck9Aze2Z C3nFSkSqjF4vmUuYU4ukJ4Mciwjay5AqX3AxJOtKs xHHl8n-2Bc- 2FRR6aF03XQ8oKgRcNZKmvl2FyNv9rJaa4ssqBAv AKOt- 2FjSWDYq8W1RS1vlDo8sJnADXn7oDbQVooT9DIv co1E59sua2tg0zwRifCCl7stOkclix4XibWyCqq6Ba0 mjZN2Hj1Ja9jZ5ktfQGxGjFct6YFoxOL- 2BjTlMYMdURE4BYt91tguaizgXeF8jwsqexFCgJKX OkWPkHJ1fReUgEC- 2B0c9dGmc1a7P7LESK7bxErBihowOhcdD4m2- 2BeMavphRIHwbSlQKQet- 2FMHklEaa853VPuKUayOfGp- 2FyEZ7NCcvobcBZ7FHHFOV3J0FchpXn7tYJQZopi 4xPgCWZaxH6MP9f- 2BPCikpAeEa9og8rygaRGZciojX7xwhLNBCXiePJj- 2FG2Xknl- 2FiPshqbvLFkbahLmxPZvJgQrMUR99oxsqr-2F- 2FAq8t60WgOcxFpzH- 2B4Ma0lVRnAeNi6NbpOQevxB7Q5stRuqlKyzJnl1A nxZCYROzpB-2BRB-2FsrzApCm3z0iWTeU9VvXI- 2FyhCNGio7-2Fus6lTFwKjyexN0528pb- 2B7iDOOIte8QvAsRoBURUr5BNI9-2Fs- | 2/9/2022 | 2/9/2022 3:31:12 PM(UTC-5) |

| 4546 | | http://link.entrata.com/ls/click?upn=okZ6rwmVArsKN FgF52p8Sr-2FiUUUqz9ZLasSoIbXNL4lfU4L0x0b-2B4ajTeQ6HnB0HI18K8utooYlKILUZgyNi7AWVnxy cQkblidcL3kM0GAG-2BD-2FQLBpD1jX41YBvGau2gmyiqa5w-2B5VUQhWz-2BWv31lIH9tVWTFE7Zll5cfbFuDivl33BjN3PiGh074 D7IOeM-2FrRB3RXEJ7s18gf8Ae6w-2FwqatSxJgDIHaXIRonqIHlEOjjemAPOadEWR-2FjTZSp-2BwsI07FqBzGHs0y-2BO3pcG-2FQlhivcufDmjYCQfWvxiiQ8eb33ghd7A-2BzbSK3vdCU0bN9SMG2ochp7LjUEBI-2F8orbST-2BSiM-2BSwfOo-2BRLKl4TcVB6wiMc7nKM7nU68hli2ANEbUf30eEH NM3D-2BHaYRCk-2Bu0itH9duw6Y1CQ-2BzxOj0mqRhZC2-2FIQ1xnCs-2FhdqqqMOa2VchXCTCu5Iu5JHhxBXiQuN1HsTRY 3qrZARRvwEuuTjPBjD9Xb8NsonELfQ9bhQhw-2FKf69wkOv3lYcvSkzCHVJCZ3hYOTRJpR-2BLoOma9hgdvdWMFfygCqOzcO6405Q6oIEk3Uzh pvmvcs6rIRx9igWv2FSwfZ3W7wWyWhEpv9cbxc5 Mb4Uc26YSfGquc19Y9H9-2FLxakjqmG1SeiJxu-2BdExofetIG17BNfktYRJvo-2BzlVOE7e2NrgiWGOYl2Xz8Bjz0HCrSgRRtW1sZV ZHXEcdQQqxzX5MFsgdnuTllR40PDJugC5I4on8Mc rzSZKnUH3dFdQdsiyuVlpkM6jNkE0bZYghHAFslpE cq-2BGuRTGMK5ewKmb3OK-2BhqgegUdfWpesaJWOMySONTDV7Y1v7uvfMjSC CBYvPHZIP4kz6aP8H60Jv-2FgMwkfPPmmSuq4ud8Vfrf37F_U4Q6YFp4K-2Bq2iaPn2Q9MLkgoQqbB41CllefHG97WyKSAzqLej 049wujjlJqXg4dDD6qMGGnoKAgbyhgvvzeLaMlMp W9-2BKTwmO8HB4agh4wFost5H8G7W9eJ5vtF0DGXh | 2/9/2022 | 2/9/2022 3:31:12 PM(UTC-5) |
| 4547 | | https://www.google.com/maps/search/1000+Manor+Park+Drive+Louisville,+KY+40208?entry=gmail&source=g | 2/9/2022 | 2/9/2022 3:31:12 PM(UTC-5) |

| 4548 | | https://www.google.com/maps/search/1355+%EF%BB%BFMarket+%EF%BB%BFStreet,+%EF%BB%BFSuite+%EF%BB%BF900+%EF%BB%BFSan+Francisco,+CA+94103?entry=gmail&source=g | 2/9/2022 | 2/9/2022 1:38:30 PM(UTC-5) |
|------|--|---|---|---|
| 4549 | | https://twitter.com/i/u?t=1&cn=YWN0aXZpdHlfZGlnZXN0dXN0a9dpdGhfaGVhZGxpbmVfY2hhbmdl&sig=4305f1fd1801cb551e77d2c94c464ad3459af926&iid=b10428f31b4f43448af7ecbc27ee0f2a&uid=1352518298009808897&nid=244+26&usbid=16 | 2/9/2022 | 2/9/2022 1:38:30 PM(UTC-5) |
| 4550 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2Fdownload&t=1+1644431910467&cn=YWN0aXZpdHlfZGlnZXN0dXN0a3dpdGhfaGVhZGxpbmVfY2hhbmdl&sig=d3ed254dbe1a26b3ca982e1c6c2a6adc7e836d88&iid=b10428f31b4f43448af7ecbc27ee0f2a&uid=1352518298009808897&nid=296+8 | 2/9/2022 | 2/9/2022 1:38:30 PM(UTC-5) |
| 4551 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2Faccount%2Fbegin_password_reset%3Faccount_identifier%3D6Revolutionnow&t=1+1644431910467&cn=YWN0aXZpdHlfZGlnZXN0dXN0a3dpdGhfaGVhZGxpbmVfY2hhbmdl&sig=f31c4a5ffe04e0341ed0724441154c7bfa27cd2c&iid=b10428f31b4f43448af7ecbc27ee0f2a&uid=1352518298009808897&nid=296+7 | 2/9/2022 | 2/9/2022 1:38:30 PM(UTC-5) |
| 4552 | | https://twitter.com/i/redirect?url=https%3A%2F%2Fsupport.twitter.com%2F&t=1+1644431910467&cn=YWN0aXZpdHlfZGlnZXN0dXN0a3dpdGhfaGVhZGxpbmVfY2hhbmdl&sig=b632ee3755bdd12f7e79e74496d625dbfd6b67ae&iid=b10428f31b4f43448af7ecbc27ee0f2a&uid=1352518298009808897&nid=296+4 | 2/9/2022 | 2/9/2022 1:38:30 PM(UTC-5) |
| 4553 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2Fi%2Fnotifications&t=1+1644431910467&cn=YWN0aXZpdHlfZGlnZXN0dXN0a3dpdGhfaGVhZGxpbmVfY2hhbmdl&sig=6502609ce94dda8f1b324fa774dae2800724307a&iid=b10428f31b4f43448af7ecbc27ee0f2a&uid=1352518298009808897&nid=296+3 | 2/9/2022 | 2/9/2022 1:38:30 PM(UTC-5) |

| | | | | |
|---|---|---|---|---|
| 4554 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com&t=1+1644431910467&cn=YWN0aXZpdHlfZGlnZXN0X3dpdGhfaGVhZGxpbmVzY3hpbmdl&sig=85dd45212ab2be537a7cee57399b098dbb9f62a8&iid=b10428f31b4f43448af7ecbc27ee0f2a&uid=1352518298009808897&nid=296+2 | 2/9/2022 | 2/9/2022 1:38:30 PM(UTC-5) |
| 4555 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ftwitter.com%2FRevolutionnow&t=1+1644431910467&cn=YWN0aXZpdHlfZGlnZXN0X3dpdGhfaGVhZGxpbmVzY3hpbmdl&sig=cc639a54aea844d51169252c169dc3a936416411&iid=b10428f31b4f43448af7ecbc27ee0f2a&uid=1352518298009808897&nid=296+1 | 2/9/2022 | 2/9/2022 1:38:30 PM(UTC-5) |
| 4556 | young pappy - Google Search | https://www.google.com/search?q=young+pappy&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 1:37:45 PM(UTC-5) |
| 4557 | young pappy - Google Search | https://www.google.com/search?q=young+pappy&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 1:37:38 PM(UTC-5) |
| 4558 | young pappy - Google Search | https://www.google.com/search?q=young+pappy&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 1:37:38 PM(UTC-5) |
| 4559 | Young Pappy – Shorty Wit Da 40 Lyrics | Genius Lyrics | https://genius.com/Young-pappy-shorty-wit-da-40-lyrics | 2/9/2022 | 2/9/2022 1:27:30 PM(UTC-5) |
| 4560 | Young Pappy – Shorty Wit Da 40 Lyrics | Genius Lyrics | https://genius.com/Young-pappy-shorty-wit-da-40-lyrics | 2/9/2022 | 2/9/2022 1:27:16 PM(UTC-5) |

| 4561 | shorty with da 40 lyrics - Google Search | https://www.google.com/search?q=shorty+with+da+40+lyrics&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 1:27:10 PM(UTC-5) |
|------|------|------|------|------|
| 4562 | shorty with da 40 lyrics - Google Search | https://www.google.com/search?q=shorty+with+da+40+lyrics&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 1:27:08 PM(UTC-5) |
| 4563 | [Noob question] Difference between range ammo and defense ammo? : r/guns | https://www.reddit.com/r/guns/comments/9pvnme/noob_question_difference_between_range_ammo_and/ | 2/9/2022 | 2/9/2022 12:19:25 PM(UTC-5) |
| 4564 | [Noob question] Difference between range ammo and defense ammo? : r/guns | https://www.reddit.com/r/guns/comments/9pvnme/noob_question_difference_between_range_ammo_and/ | 2/9/2022 | 2/9/2022 12:19:21 PM(UTC-5) |
| 4565 | Reddit - Dive into anything | https://www.reddit.com/r/guns/comments/9pvnme/noob_question_difference_between_range_ammo_and/ | 2/9/2022 | 2/9/2022 12:19:21 PM(UTC-5) |
| 4566 | gun range bullets difference - Google Search | https://www.google.com/search?q=gun+range+bullets+difference&client=safari&hl=en-us&ei=hPcDYtGkFKWMwbkP4qC66As&oq=gun+range+bullets+diff&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAEYADIFCCEQoAEyBQghEKABMgUIIRCgAToGCAAQFhAeOgUIIRCrAjoICCEQFhAdEB5KBAhBGAFQpgZYgZY5guxVoAHAAeACAAa0BiAGMCJIBAzEuNpgBAKABAcABAQ&sclient=mobile-gws-wiz-serp | 2/9/2022 | 2/9/2022 12:19:15 PM(UTC-5) |

| 4567 | gun range bullets difference - Google Search | https://www.google.com/search?q=gun+range+bullets+difference&client=safari&hl=en-us&ei=hPcDYtGkFKWMwbkP4qC66As&oq=gun+range+bullets+diff&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAEYADIFCCEQoAEyBQghEKABMgUIIRCgAToGCAAQFhAeOgUIIRCrAjoICCEQFhAdEB5KBAhBGAFQpgZYgQ5guxVoAHAAeACAAa0BiAGMCJIBAzEuNpgBAKABAcABAQ&sclient=mobile-gws-wiz-serp | 2/9/2022 | 2/9/2022 12:19:14 PM(UTC-5) |
| 4568 | gun range bullets - Google Search | https://www.google.com/search?q=gun+range+bullets&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 12:19:14 PM(UTC-5) |
| 4569 | gun range bullets - Google Search | https://www.google.com/search?q=gun+range+bullets&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#sbfbu=1&pi=gun%20range%20bullets | 2/9/2022 | 2/9/2022 12:19:11 PM(UTC-5) |
| 4570 | gun range bullets - Google Search | https://www.google.com/search?q=gun+range+bullets&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 12:19:05 PM(UTC-5) |
| 4571 | gun range bullets - Google Search | https://www.google.com/search?q=gun+range+bullets&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 12:19:01 PM(UTC-5) |
| 4572 | gun range bullets - Google Search | https://www.google.com/search?q=gun+range+bullets&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 12:19:00 PM(UTC-5) |
| 4573 | Stream Save Our Schools \| Secret Manual Principal Jerry Mayes Audio Tape by Forward Radio \| Listen online for free on SoundCloud | https://m.soundcloud.com/wfmp-forward-radio/dear-jcps-mayes-episode-edited | 2/9/2022 | 2/9/2022 12:07:10 PM(UTC-5) |

| 4574 | Stream Save Our Schools \| Secret Manual Principal Jerry Mayes Audio Tape by Forward Radio \| Listen online for free on | https://m.soundcloud.com/wfmp-forward-radio/dear-jcps-mayes-episode-edited | 2/9/2022 | 2/9/2022 12:07:04 PM(UTC-5) |
|---|---|---|---|---|
| 4575 | Stream Save Our Schools \| Secret Manual Principal Jerry Mayes Audio Tape by Forward Radio \| Listen online for free on | https://m.soundcloud.com/wfmp-forward-radio/dear-jcps-mayes-episode-edited | 2/9/2022 | 2/9/2022 12:07:03 PM(UTC-5) |
| 4576 | | https://soundcloud.com/wfmp-forward-radio/dear-jcps-mayes-episode-edited | 2/9/2022 | 2/9/2022 12:07:03 PM(UTC-5) |
| 4577 | Stream Save Our Schools \| Secret Manual Principal Jerry Mayes Audio Tape by Forward Radio \| Listen online for free on SoundCloud | https://m.soundcloud.com/wfmp-forward-radio/dear-jcps-mayes-episode-edited | 2/9/2022 | 2/9/2022 11:52:25 AM(UTC-5) |
| 4578 | Stream Save Our Schools \| Secret Manual Principal Jerry Mayes Audio Tape by Forward Radio \| Listen online for free on | https://m.soundcloud.com/wfmp-forward-radio/dear-jcps-mayes-episode-edited | 2/9/2022 | 2/9/2022 11:52:20 AM(UTC-5) |
| 4579 | Stream Save Our Schools \| Secret Manual Principal Jerry Mayes Audio Tape by Forward Radio \| Listen online for free on | https://m.soundcloud.com/wfmp-forward-radio/dear-jcps-mayes-episode-edited | 2/9/2022 | 2/9/2022 11:52:20 AM(UTC-5) |
| 4580 | shalom - Google Search | https://www.google.com/search?q=shalom&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 11:50:00 AM(UTC-5) |
| 4581 | shalom - Google Search | https://www.google.com/search?q=shalom&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 11:49:53 AM(UTC-5) |

| 4582 | shalom - Google Search | https://www.google.com/search?q=shalom&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 11:49:52 AM(UTC-5) |
|------|------------------------|---------------------------------------------------------------------------------|----------|-----------------------------|
| 4583 | | http://link.entrata.com/ls/click?upn=okZ6rwmVArsKN FgF52p8Sr-2FiUUUqz9ZLasSoIbXNL4lfU4L0x0b-2B4ajTeQ6HnB0HzU8FUPqH3us9dEx3PM6-2Fvk-2F3vPDJbOCcNYbQy0yNR9LNWq-2FC2S7Jb1I0lUZ9hALpSomDrnoBDoyomGGGD-2BMrSs1SvD0k-2BXLpDBM-2FW3l-2F5T1KA41q16PhOz-2BX-2BntmouwBQHhh3mvJs4R3GaBRioiDa7pMCGz3G sxDS4jVeeLxDe1g7BAtZNFNzVGXzoN9y2ld-2FQQs-2FxfkbyqXsMBjjsAYr-2FE2nZu-2BV1fEMItQ41cEfoYAcuX-2FS-2B2EKAoox4MrQ-2Ft-2B0QjkxRj28AqDnSC1STzMc3yTrvxtcCxUEAnUwa aSmIa2T82syttTKWPB-2B5nYLOjxc8cPIB58lRfgUXC5m-2FwAtjYPf27nvUvi1q3Okv26qOp7W8Gm6a3FPwje DTObhs2-2FpDb3m6UNN0FpmZJbQErdaPZ7EQcJoMRGXLE ofVwHrJ40DQnYGpyhdhU4zQwK9K96AXsU-2FVOBjcKmO0CSVRyBq3Iqj-2FAOKg7J4U5VuSAie8duPJcvClSi6FfZVpw0Hlal8k OK1dDNpq3CkSfcrqoEUGZQJad2N7iuiX6QPFl7AC kc2ipc-2FNzg7ECvPQniohhLY-2BmKOBclt-2FnsbKF9jrvBCQMa24I5bfo38YLPzOCVGUuhpcG-2Fr4t0Ja-2FoK-2FQyOF6bsawQUI05H788xZu4qIKKrrvHEkMo4D-2Fe7ccSno6yfava4uHjfkioH4ZN-2F1-2FwwkqfnfqYpyaxWhLfcyQdL4gs0qucChrF5cgVOv DZ7atVqIxWhWM6sXf9ihCzYbp-2FNfRBMFdjgmku-2Frt-2Fkr0ZgKLMiiBDIl2QHNnd5tSqbLwNPnIjlsoeLkooux 2iCEr-2BRCBhC6p-2FlPWfPUghdFdFkcPMrWXQIz193nugf7UCXe2TW | 2/9/2022 | 2/9/2022 11:16:18 AM(UTC-5) |

| 4584 | | http://link.entrata.com/ls/click?upn=okZ6rwmVArsKN FgF52p8Sr-2FiUUUqz9ZLasSoIbXNL4lfU4L0x0b-2B4ajTeQ6HnB0HI18K8utooYlKILUZgyNi7AWVnxy cQkblidcL3kM0GAG-2BD-2FQLBpD1jX41YBvGau2gmyiqa5w-2B5VUQhWz-2BWv31llH9tVWTFE7Zll5cfbFuDivI33BjN3PiGh074 D7lOeM-2FrRB3RXEJ7s18gf8Ae6w-2FwqatSxJgDlHaXIRonqIHlEOjjemAPOadEWR-2FjTZSp-2BwsdT3bhkJp4lfoUWF-2FxiyCqHm6ULAxpNa3h7XlV8udzlb3dB2siZQ-2FJ-2F9qBvovzUiKuhkE-2FtvX48M-2FA3lkGFt03kBCT-2B4lYBv4hxqhtOiEPnKfNYaHNt8ZFJ1dUmbotVuzs e-2BL14MR-2F1etrj9EjXVT9H9R5vujMJ03T9P3i4kdh-2FTcfuFDMntFApWa3Q997oX10SOrb1RJxzsBHujC 0D3CkbteDxN1UgiH5DVfpzOmep-2Bj1KGFsQ-2BohU9YXpwDG6H6Uh9LYuppsQ2Xv0lovVgxf-2BlVEO1eWdcFK-2FJS-2BlcX13nvsneBQa6o1MLfLSpd6AJX17VclyDtq3dFF 1ArSpNnqZNQ5Z2DVorAfKSzRbwjRTvtBvmApGYH 44brL1UgF2NbY-2B-2Bx2AnpTxciHKzHW7BgG3zDhprp2ufV-2Fve-2FiH-2FECS4aTiEosShK-2FlWFirmP9kJ2lZVcrs7k1gNHCmspSFENkuy98qqy DIEDxHtWGcF5Oin7brTDKvexcRVmR3tl9pj-2BakfL9FcK-2BS9pjqCioGiTrdpbSA8S8YPEHRqDsH2R5lBk-2ByXX-2BkxGY60aOu8bHkW7ElvLGWDVpqjPqhuJTW10Z giXFdRK3xg7Oc29FC2ZGUf4TeTe3bm7C68RXpsp 2sjwq3qD_U4Q6YFp4K-2Bq2iaPn2Q9MLkgoQqbB41ClIefHG97WyKSAzqLej 049wuiiLJqXq4dDD6qMGGpoKAqbvhqvvzeLaGblVy | 2/9/2022 | | 2/9/2022 11:16:18 AM(UTC-5) |
| 4585 | | https://www.google.com/maps/search/1000+Manor+ Park+Drive+Louisville,+KY+40208?entry=gmail&sou rce=g | 2/9/2022 | | 2/9/2022 11:16:18 AM(UTC-5) |

| 4586 | | http://link.entrata.com/ls/click?upn=okZ6rwmVArsKN FgF52p8SrmkC6UA8kfI4-2BCnVT-2BmFIOsbYCtavCcJfE-2FNqwHfolDxeSk_U4Q6YFp4K-2Bq2iaPn2Q9MLkgoQqbB41CIIefHG97WyKSAzqLej 049wujjlJqXg4dDD6qMGGnoKAgbyhgvvzeLaGbIVy NQVBKg5fST3u51DSiEp639ZbNE4fi7pID-2FQYxI5ly01Fm5yKgeX0-2Fofn6KFqmJ0VD2vyp-2Fs4oUomSAy8B6FACZ8P2TZl2jSa58ULqTFuoNkf B59ttZ3R2lw5UimNuTQxOVPIYUkFH1G675mBHPx iEDROqJctzdC8e1eSpv0lN8OAXiDc3SYZxFIkX6W 1O2x0diVRhsTeTNiSgSnYIAZbulQfqdvNkTWZsd8n iU8C3S-2FtNd-2FwtTFG8ce9rl-2F-2FyN-2BcX6-2FORJzfKMfucRx7jGqMz0bbVE1XVSMgu0Gb2oHV I1U9BMRADqJxRVdvNqReDOhNWuspgataoRhQir U9M-3D | 2/9/2022 | 2/9/2022 11:16:18 AM(UTC-5) |
| --- | --- | --- | --- | --- |
| 4587 | | http://twitter.com | 2/9/2022 | 2/9/2022 8:21:00 AM(UTC-5) |
| 4588 | | https://twitter.com/i/u?t=1&cn=Y29uc3VtZXJ3Jta3RnX 2VtYWIsX25ld19udXhfMjAyMV9lZGl0X3Byb2ZZpbG VfdDE%3D&sig=be4b53a9158e3d657084ea289882 33f1f414e7b2&iid=6ddfab78984b4df5a2f0caae24b0 0386&uid=1352518298009808897&nid=244+26&us bid=1 | 2/9/2022 | 2/9/2022 8:21:00 AM(UTC-5) |
| 4589 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ft witter.com%2Fdownload&t=1&cn=Y29uc3VtZXJ3Jta3 RnX2VtYWIsX25ld19udXhfMjAyMV9lZGl0X3Byb2Zp bGVfdDE%3D&sig=0b1eeeeb820389aadd2ba01583 7550271e589e8f&iid=6ddfab78984b4df5a2f0caae24 b00386&uid=1352518298009808897&nid=296+10 | 2/9/2022 | 2/9/2022 8:21:00 AM(UTC-5) |

| 4590 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ft witter.com%2Faccount%2Fbegin_password_reset% 3Faccount_identifier%3D6Revolutionnow&t=1&cn=Y 29uc3VtZXJta3RnX2VtYWlsX25ld19udXhfMjAyMV9 lZGl0X3Byb2ZpbGVfdDE%3D&sig=f6b818ebdcfb52 ce92e4fe199169022afea4b8bd&iid=6ddfab78984b4 df5a2f0caae24b00386&uid=1352518298009808897 &nid=296+9 | 2/9/2022 | 2/9/2022 8:21:00 AM(UTC-5) |
| 4591 | | https://twitter.com/i/redirect?url=https%3A%2F%2Ft witter.com%2Fen%2Fprivacy&t=1&cn=Y29uc3VtZX Jta3RnX2VtYWlsX25ld19udXhfMjAyMV9lZGl0X3By b2ZpbGVfdDE%3D&sig=2e36d5312b5611bf17f754 5f113b1dc4052a0c78&iid=6ddfab78984b4df5a2f0ca ae24b00386&uid=1352518298009808897&nid=296 +8 | 2/9/2022 | 2/9/2022 8:21:00 AM(UTC-5) |
| 4592 | | https://twitter.com/i/redirect?url=https%3A%2F%2Fs upport.twitter.com%2F&t=1&cn=Y29uc3VtZXJta3Rn X2VtYWlsX25ld19udXhfMjAyMV9lZGl0X3Byb2Zpb GVfdDE%3D&sig=4ff78a017c720e656f533cd5e28e 7956fa47499a&iid=6ddfab78984b4df5a2f0caae24b0 0386&uid=1352518298009808897&nid=296+7 | 2/9/2022 | 2/9/2022 8:21:00 AM(UTC-5) |
| 4593 | | https://twitter.com/i/redirect?url=https%3A%2F%2Fh elp.twitter.com%2Fglossary&t=1&cn=Y29uc3VtZXJt a3RnX2VtYWlsX25ld19udXhfMjAyMV9lZGl0X3Byb2 ZpbGVfdDE%3D&sig=081f8519e021ccfb1366638a3 0c2ccfb37f8c52d&iid=6ddfab78984b4df5a2f0caae24 b00386&uid=1352518298009808897&nid=296+2 | 2/9/2022 | 2/9/2022 8:21:00 AM(UTC-5) |
| 4594 | | https://twitter.com/i/redirect?url=https%3A%2F%2Fh elp.twitter.com&t=1&cn=Y29uc3VtZXJta3RnX2VtYV WlsX25ld19udXhfMjAyMV9lZGl0X3Byb2ZpbGVfddD E%3D&sig=99f1484d6cefdf511c6eb8f83e25611b42 38d3aa&iid=6ddfab78984b4df5a2f0caae24b00386& uid=1352518298009808897&nid=296+1 | 2/9/2022 | 2/9/2022 8:21:00 AM(UTC-5) |

| | | | | |
|---|---|---|---|---|
| 4595 | | https://t.co/redirect?url=https%3A%2F%2Ftwitter.app.link%2Feditprofile&t=1&cn=Y29uc3VtZXJJta3RnX2VtYWIsX25Id19udXhfMjAyMV9lZGl0X3Byb2ZpbGVfdDE%3D&sig=e61f673f7bf13afbc378cef11dd9cae7c7dd0e0f&iid=6ddfab78984b4df5a2f0caae24b00386&uid=1352518298009808897&nid=296+4 | 2/9/2022 | 2/9/2022 8:21:00 AM(UTC-5) |
| 4596 | | https://t.co/redirect?url=https%3A%2F%2Ftwitter.app.link%2Feditprofile&t=1&cn=Y29uc3VtZXJJta3RnX2VtYWIsX25Id19udXhfMjAyMV9lZGl0X3Byb2ZpbGVfdDE%3D&sig=0a17dee8e8114cc4dc001f585d6063cb6532c5e9&iid=6ddfab78984b4df5a2f0caae24b00386&uid=1352518298009808897&nid=296+3 | 2/9/2022 | 2/9/2022 8:21:00 AM(UTC-5) |
| 4597 | | https://www.google.com/maps/search/1%E2%80%8C000+West+Maude+Avenue,+Sunnyvale,+CA+94085?entry=gmail&source=g | 2/9/2022 | 2/9/2022 7:25:00 AM(UTC-5) |
| 4598 | | https://www.linkedin.com/comm/feed/?midToken=AQFLLYnX1HYBvw&midSig=1mbQDE-WvEcq81&trk=eml-email_m2m_invite_reminder_02-footer-14-home&trkEmail=eml-email_m2m_invite_reminder_02-footer-14-home-null-ewanuj%7Ekzfiyi5l%7E8s-null-neptune%2Ffeed&lipi=urn%3Ali%3Apage%3Aemail_email_m2m_invite_reminder_02%3BPMzxYIKZRf%2Br%2F99SJz2B6Q%3D%3D | 2/9/2022 | 2/9/2022 7:25:00 AM(UTC-5) |
| 4599 | | https://www.linkedin.com/e/v2?e=ewanuj-kzfiyi5l-8s&lipi=urn%3Ali%3Apage%3Aemail_email_m2m_invite_reminder_02%3BPMzxYIKZRf%2Br%2F99SJz2B6Q%3D%3D&a=customerServiceUrl&midToken=AQFLLYnX1HYBvw&midSig=1mbQDE-WvEcq81&ek=email_m2m_invite_reminder_02&articleId=4788 | 2/9/2022 | 2/9/2022 7:25:00 AM(UTC-5) |

| 4600 | | https://www.linkedin.com/e/v2?e=ewanuj-kzfiyi5l-8s&lipi=urn%3Ali%3Apage%3Aemail_email_m2m_invite_reminder_02%3BPMzxYIKZRf%2Br%2F99SJz2B6Q%3D%3D&a=customerServiceUrl&midToken=AQFLLYnX1HYBvw&midSig=1mbQDE-WvEcq81&ek=email_m2m_invite_reminder_02&li=16&m=footer&ts=help&articleId=67 | 2/9/2022 | 2/9/2022 7:25:00 AM(UTC-5) |
| 4601 | | https://www.linkedin.com/e/v2?e=ewanuj-kzfiyi5l-8s&t=lun&midToken=AQFLLYnX1HYBvw&midSig=1mbQDE-WvEcq81&ek=email_m2m_invite_reminder_02&li=17&m=unsub&ts=unsub&eid=ewanuj-kzfiyi5l-8s&loid=AQGm93HJz9MU_gAAAX7eca8RTbM25Eq_tPsakwMCeZt7xkX2OC1Au9fPYZBC4yc_fdrWXb-HUrvZ2U2VllkP1Lsqgr9otM3AeA | 2/9/2022 | 2/9/2022 7:25:00 AM(UTC-5) |
| 4602 | | https://www.linkedin.com/comm/in/nilesh-k-chaturvedi-031639159?midToken=AQFLLYnX1HYBvw&midSig=1mbQDE-WvEcq81&trk=eml-email_m2m_invite_reminder_02-hero-5-profile_text&trkEmail=eml-email_m2m_invite_reminder_02-hero-5-profile_text-null-ewanuj%7Ekzfiyi5l%7E8s-null-neptune%2Fprofile%7Evanity%2Eview&lipi=urn%3Ali%3Apage%3Aemail_email_m2m_invite_reminder_02%3BPMzxYIKZRf%2Br%2F99SJz2B6Q%3D%3D | 2/9/2022 | 2/9/2022 7:25:00 AM(UTC-5) |

| 4603 | | https://www.linkedin.com/comm/in/nilesh-k-chaturvedi-031639159?midToken=AQFLLYnX1HYBvw&midSig=1mbQDE-WvEcq81&trk=eml-email_m2m_invite_reminder_02-hero-4-profile_name&trkEmail=eml-email_m2m_invite_reminder_02-hero-4-profile_name-null-ewanuj%7Ekzfiyi5l%7E8s-null-neptune%2Fprofile%7Evanity%2Eview&lipi=urn%3Ali%3Apage%3Aemail_email_m2m_invite_reminder_02%3BPMzxYIKZRf%2Br%2F99SJz2B6Q%3D%3D | 2/9/2022 | 2/9/2022 7:25:00 AM(UTC-5) |
|------|--|------|------|------|
| 4604 | | https://www.linkedin.com/comm/in/nilesh-k-chaturvedi-031639159?midToken=AQFLLYnX1HYBvw&midSig=1mbQDE-WvEcq81&trk=eml-email_m2m_invite_reminder_02-hero-3-profile_image&trkEmail=eml-email_m2m_invite_reminder_02-hero-3-profile_image-null-ewanuj%7Ekzfiyi5l%7E8s-null-neptune%2Fprofile%7Evanity%2Eview&lipi=urn%3Ali%3Apage%3Aemail_email_m2m_invite_reminder_02%3BPMzxYIKZRf%2Br%2F99SJz2B6Q%3D%3D | 2/9/2022 | 2/9/2022 7:25:00 AM(UTC-5) |
| 4605 | | https://www.linkedin.com/comm/mynetwork/?midToken=AQFLLYnX1HYBvw&midSig=1mbQDE-WvEcq81&trk=eml-email_m2m_invite_reminder_02-hero-0-view%7Einvite&trkEmail=eml-email_m2m_invite_reminder_02-hero-0-view%7Einvite-null-ewanuj%7Ekzfiyi5l%7E8s-null-neptune%2Fmynetwork&lipi=urn%3Ali%3Apage%3Aemail_email_m2m_invite_reminder_02%3BPMzxYIKZRf%2Br%2F99SJz2B6Q%3D%3D | 2/9/2022 | 2/9/2022 7:25:00 AM(UTC-5) |

| 4606 | | https://www.linkedin.com/comm/mynetwork/invite-accept/invitationId/6894988360935452672/sharedKey/7EMwEv4i/?trk=eml-comm_invm-b-accept-newinvite&midToken=AQFLLYnX1HYBvw&midSig=1mbQDE-WvEcq81&trkEmail=eml-email_m2m_invite_reminder_02-null-2-null-null-ewanuj%7Ekzfiyi5l%7E8s-null-neptune%2Fmynetwork%2Einvite%7Eaccept&lipi=urn%3Ali%3Apage%3Aemail_email_m2m_invite_reminder_02%3BPMzxYIKZRf%2Br%2F99SJz2B6Q%3D%3D | 2/9/2022 | 2/9/2022 7:25:00 AM(UTC-5) |
| 4607 | | https://www.linkedin.com/comm/in/quintez-brown-a777bb211?midToken=AQFLLYnX1HYBvw&midSig=1mbQDE-WvEcq81&trk=eml-email_m2m_invite_reminder_02-header-20-profile&trkEmail=eml-email_m2m_invite_reminder_02-header-20-profile-null-ewanuj%7Ekzfiyi5l%7E8s-null-neptune%2Fprofile%7Evanity%2Eview&lipi=urn%3Ali%3Apage%3Aemail_email_m2m_invite_reminder_02%3BPMzxYIKZRf%2Br%2F99SJz2B6Q%3D%3D | 2/9/2022 | 2/9/2022 7:25:00 AM(UTC-5) |
| 4608 | | https://www.linkedin.com/comm/feed/?midToken=AQFLLYnX1HYBvw&midSig=1mbQDE-WvEcq81&trk=eml-email_m2m_invite_reminder_02-header-12-home&trkEmail=eml-email_m2m_invite_reminder_02-header-12-home-null-ewanuj%7Ekzfiyi5l%7E8s-null-neptune%2Ffeed&lipi=urn%3Ali%3Apage%3Aemail_email_m2m_invite_reminder_02%3BPMzxYIKZRf%2Br%2F99SJz2B6Q%3D%3D | 2/9/2022 | 2/9/2022 7:25:00 AM(UTC-5) |
| 4609 | | https://policy.medium.com/medium-terms-of-service-9db0094a1e0f?source=email-b054743efb4f-1644402795748-digest.reader------------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |

| 4610 | | https://policy.medium.com/medium-privacy-policy-f03bf92035c9?source=email-b054743efb4f-1644402795748-digest.reader------------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
|---|---|---|---|---|
| 4611 | | https://help.medium.com/hc/en-us?source=email-b054743efb4f-1644402795748-digest.reader---------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4612 | | https://medium.com/jobs-at-medium/work-at-medium-959d1a85284e?source=email-b054743efb4f-1644402795748-digest.reader---------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4613 | | https://medium.com/me/email-settings/b054743efb4f/af0284fe0405?type=social&preference=2&source=email-b054743efb4f-1644402795748-digest.reader------------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4614 | | https://medium.com/me/email-settings/b054743efb4f/af0284fe0405?type=social&source=email-b054743efb4f-1644402795748-digest.reader------------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4615 | | https://medium.com/?source=email-b054743efb4f-1644402795748-digest.reader------------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4616 | | https://play.google.com/store/apps/details?id=com.medium.reader&source=email-b054743efb4f-1644402795748-digest.reader------------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4617 | | https://itunes.apple.com/app/medium-everyones-stories/id8282562236?pt=698524&mt=8&source=email-b054743efb4f-1644402795748-digest.reader------------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |

| 4618 | | https://medium.com/me/missioncontrol?source=email-b054743efb4f-1644402795748-digest.reader--------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
|---|---|---|---|---|
| 4619 | | https://medium.com/@robertroybritt?source=email-b054743efb4f-1644402795748-digest.reader-8d6b8a439e32-44e6442ea2b3----2-74------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-6- | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4620 | | https://medium.com/elemental-by-medium?source=email-b054743efb4f-1644402795748-digest.reader-8d6b8a439e32-44e6442ea2b3----2-74------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-6- | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4621 | | https://medium.com/@robertroybritt/anti-aging-secret-revealed-embrace-getting-older-44e6442ea2b3?source=email-b054743efb4f-1644402795748-digest.reader-8d6b8a439e32-44e6442ea2b3----2-74------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-6- | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4622 | | https://medium.com/@kokumura?source=email-b054743efb4f-1644402795748-digest.reader--9e7acb784349----1-74------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-6- | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4623 | | https://medium.com/@kokumura/what-to-do-when-you-feel-tired-of-taking-care-of-your-health-9e7acb784349?source=email-b054743efb4f-1644402795748-digest.reader--9e7acb784349----1-74------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-6- | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4624 | | https://medium.com/@alex-hanna?source=email-b054743efb4f-1644402795748-digest.reader--43fd8045991d----0-74------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-6- | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |

| 4625 | | https://medium.com/@alex-hanna/on-racialized-tech-organizations-and-complaint-a-goodbye-to-google-43fd8045991d?source=email-b054743efb4f-1644402795748-digest.reader--43fd8045991d----0-74------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-6- | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
|------|---|---|---|---|
| 4626 | | https://medium.com/@jordosh?source=email-b054743efb4f-1644402795748-digest.reader--aa941e5ee479----2-72------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-28- | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4627 | | https://medium.com/@jordosh/13-may-be-too-late-to-learn-good-online-habits-aa941e5ee479?source=email-b054743efb4f-1644402795748-digest.reader--aa941e5ee479----2-72------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-28- | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4628 | | https://medium.com/@neeramitra-reddy?source=email-b054743efb4f-1644402795748-digest.reader-a17baeffbab1-7817f6d5aa83----1-72------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-28- | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4629 | | https://medium.com/wholistique?source=email-b054743efb4f-1644402795748-digest.reader-a17baeffbab1-7817f6d5aa83----1-72------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-28- | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4630 | | https://medium.com/@neeramitra-reddy/a-40-year-simulation-reveals-the-hugest-shocking-factor-for-becoming-wealthy-7817f6d5aa83?source=email-b054743efb4f-1644402795748-digest.reader-a17baeffbab1-7817f6d5aa83----1-72------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-28- | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4631 | | https://medium.com/@ellesilver?source=email-b054743efb4f-1644402795748-digest.reader--5802bdf640e----0-72------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-28- | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |

| 4632 | | https://medium.com/@ellesilver/what-its-like-to-go-from-being-upper-middle-class-to-poor-5802bdf640e?source=email-b054743efb4f-1644402795748-digest.reader--5802bdf640e----0-72----------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-28- | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
|---|---|---|---|---|
| 4633 | | https://medium.com/@elephant-journal?source=email-b054743efb4f-1644402795748-digest.reader-6ef989ee7d0b-92d7339bb83----2-71----------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-27-ca3faf6c_b17e_47aa_bbf2_6a55fb6829e0 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4634 | | https://medium.com/the-daily-mindful?source=email-b054743efb4f-1644402795748-digest.reader-6ef989ee7d0b-92d7339bb83----2-71----------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-27-ca3faf6c_b17e_47aa_bbf2_6a55fb6829e0 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4635 | | https://medium.com/@elephant-journal/3-phrases-i-didnt-realize-were-racist-92d7339bb83?source=email-b054743efb4f-1644402795748-digest.reader-6ef989ee7d0b-92d7339bb83----2-71----------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-27-ca3faf6c_b17e_47aa_bbf2_6a55fb6829e0 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4636 | | https://medium.com/@sinemgnel?source=email-b054743efb4f-1644402795748-digest.reader-120fbcaac315-5d32b7888bea----1-71----------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-27-ca3faf6c_b17e_47aa_bbf2_6a55fb6829e0 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4637 | | https://medium.com/personal-growth?source=email-b054743efb4f-1644402795748-digest.reader-120fbcaac315-5d32b7888bea----1-71----------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-27-ca3faf6c_b17e_47aa_bbf2_6a55fb6829e0 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |

| 4638 | | https://medium.com/@sinemgnel/7-smart-things-you-can-do-every-weekend-to-be-happy-healthy-and-focused-5d32b7888bea?source=email-b054743efb4f-1644402795748-digest.reader-120fbcaac315-5d32b7888bea----1-71------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-27-ca3faf6c_b17e_47aa_bbf2_6a55fb6829e0 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
|------|--|--|--|--|
| 4639 | | https://medium.com/@entrepreneuria?source=email-b054743efb4f-1644402795748-digest.reader--da3b8936d1a----0-71------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-27-ca3faf6c_b17e_47aa_bbf2_6a55fb6829e0 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4640 | | https://medium.com/@entrepreneuria/how-to-make-money-with-no-money-da3b8936d1a?source=email-b054743efb4f-1644402795748-digest.reader--da3b8936d1a----0-71------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-27-ca3faf6c_b17e_47aa_bbf2_6a55fb6829e0 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4641 | | https://medium.com/@whitep?source=email-b054743efb4f-1644402795748-digest.reader--b5998e71a490----3-96------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-1-7195cf43_0aa4_468b_be65_63c36db3c9c2 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4642 | | https://medium.com/@whitep/how-to-get-a-better-jawline-b5998e71a490?source=email-b054743efb4f-1644402795748-digest.reader--b5998e71a490----3-96------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-1-7195cf43_0aa4_468b_be65_63c36db3c9c2 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4643 | | https://medium.com/@ankan101?source=email-b054743efb4f-1644402795748-digest.reader-5517fd7b58a6-f2f8ccc54892----2-96------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-1-7195cf43_0aa4_468b_be65_63c36db3c9c2 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |

| 4644 | | https://medium.com/gitconnected?source=email-b054743efb4f-1644402795748-digest.reader-5517fd7b58a6-f2f8ccc54892----2-96------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-1-7195cf43_0aa4_468b_be65_63c36db3c9c2 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4645 | | https://medium.com/@ankan101/learn-blockchain-by-building-it-f2f8ccc54892?source=email-b054743efb4f-1644402795748-digest.reader-5517fd7b58a6-f2f8ccc54892----2-96------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-1-7195cf43_0aa4_468b_be65_63c36db3c9c2 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4646 | | https://medium.com/@appiahr88?source=email-b054743efb4f-1644402795748-digest.reader-eca1ba5ae1ca-364c25f1910----1-96------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-1-7195cf43_0aa4_468b_be65_63c36db3c9c2 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4647 | | https://medium.com/illumination?source=email-b054743efb4f-1644402795748-digest.reader-eca1ba5ae1ca-364c25f1910----1-96------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-1-7195cf43_0aa4_468b_be65_63c36db3c9c2 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4648 | | https://medium.com/@appiahr88/how-i-made-500-online-by-simply-copying-and-pasting-364c25f1910?source=email-b054743efb4f-1644402795748-digest.reader-eca1ba5ae1ca-364c25f1910----1-96------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-1-7195cf43_0aa4_468b_be65_63c36db3c9c2 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4649 | | https://medium.com/@jamesmsama?source=email-b054743efb4f-1644402795748-digest.reader--88c420539ca2----0-96------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-1-7195cf43_0aa4_468b_be65_63c36db3c9c2 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |

| 4650 | | https://medium.com/@jamesmsama/all-great-relationships-share-these-10-principles-88c420539ca2?source=email-b054743efb4f-1644402795748-digest.reader--88c420539ca2----0-96------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-1-7195cf43_0aa4_468b_be65_63c36db3c9c2 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
|---|---|---|---|---|
| 4651 | | https://medium.com/blog?source=email-b054743efb4f-1644402795748-digest.reader-15f753907972-d468104ebb90----0-2------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-31-d7fd5bf7_4527_484b_b9aa_845f18806e25 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4652 | | https://medium.com/@MediumStaff?source=email-b054743efb4f-1644402795748-digest.reader-15f753907972-d468104ebb90----0-2------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-31-d7fd5bf7_4527_484b_b9aa_845f18806e25 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4653 | | https://medium.com/@MediumStaff/a-better-medium-com-d468104ebb90?source=email-b054743efb4f-1644402795748-digest.reader-15f753907972-d468104ebb90----0-2------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-31-d7fd5bf7_4527_484b_b9aa_845f18806e25 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4654 | | https://medium.com/me/following/people?source=email-b054743efb4f-1644402795748-digest.reader----------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6-31 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4655 | | https://medium.com/plans?source=email-b054743efb4f-1644402795748-digest.reader------------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |
| 4656 | | https://medium.com/@quintezbrown6?source=email-b054743efb4f-1644402795748-digest.reader------------------------5cf1dede_6dd5_4cdd_b3f0_40b4cb3a7ce6 | 2/9/2022 | 2/9/2022 7:10:01 AM(UTC-5) |

| 4657 | | https://www.google.com/maps/search/525+W.+Broa dway,+Louisville,+KY+40201?entry=gmail&source=g | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
|---|---|---|---|---|
| 4658 | | http://www.courier-journal.com | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
| 4659 | | https://cl.exct.net/?qs=8404e2d0121d509298c0a46c d825906c3f935046b3f85b26d83a2af3937871fa8775 604521aac02a5e6f5c6f7d3518875a2049dcb1d9d63 70dd439699edc6f2b | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
| 4660 | | https://cl.exct.net/?qs=8404e2d0121d50924129ab16 3eb1f3a0cbe3eb63c0d2d310f8945e757d6f2c45c029 a9dfd7a62a90276094686c606bd6be6a4372a30aa0 b014bfbc732e0f18e8 | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
| 4661 | | https://cl.exct.net/?qs=8404e2d0121d509220de5077 5a2a5ce4f269969ad7cbef800f6e4144f597f01e0d1a 017a14e5482f201654b11b001d338973226a18f2236 c70095b6f649d54cd | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
| 4662 | | https://cl.exct.net/?qs=8404e2d0121d50922b241a7c 5744099113ededfe9d5a3cc9c8248f33f42f6485a9d7 eb5fab4749041afa2f6484af3435df72a4b1ea1d53e3 83614b74b8ee1876 | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
| 4663 | | https://cl.exct.net/?qs=8404e2d0121d509253e74e32 0658da1c1ddbc181589b73a6ef735179b30b189733 d3aae64bcc48c85173e17ef09e4174d3df760bddbf5 62d001a550939f3bae4 | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
| 4664 | | https://cl.exct.net/?qs=8404e2d0121d5092c7d8c888 f42bd0328af7e2738b58ddf8357b882ffc58dc8c447c 80c8a948d193ae1276d6dab7c580a6364f52506454 e4053de4c7c5386575 | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
| 4665 | | https://cl.exct.net/?qs=8404e2d0121d5092964f5c6b d37674b5fd458c69ed22e64bc94df2ea6996a0762b6 58c8ee7e8408228e76e4a9b40fddca9040602cb0dce 32d49f31f88e29b4c0 | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
| 4666 | | https://view.exacttarget.com/?qs=d553a5ccb96776d 7e22f410a922c11a10f86e699e94b2f2839199b63ab 353035470a710c55087e513fc7e3347432aec87eb3 63ff16706769c71ccde92818c58e1c13b782854ebad 58bad8c0971b0d97f547fe3227e82b67b | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |

| 4667 | | https://cl.exct.net/?qs=8404e2d0121d5092728c95c4 529c2638bfc6bf4a300e8a00e4f1480b7066f8b8f1c1 e73257d4fbfad684dfecc11b745147c06de56fc03b54 11cf86f7a20c5909 | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
| 4668 | | https://cl.exct.net/?qs=8404e2d0121d509223985b33 076d9f15296c26be3b2bd3db3ddcc2392b59289463 8c2c109068828e4609fc61d6c00cda297c66a3ac11d 15ebb2acb80694348ce | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
| 4669 | | https://cl.exct.net/?qs=8404e2d0121d5092639fb289 e7a561630becfcc3a29bc8d5b5f68a9c682dac3a7c1 45eb3a9208bb6eeed6f2f7975ff5fe5a8d07bcffb634a 5f876d6f64d7cce9 | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
| 4670 | | https://cl.exct.net/?qs=8404e2d0121d5092f335d11a 0c4bfed5abc84485600cc662ff67bb4ccb5e0148ad0e 11df28adeb665c8dafb8b69038a8b33a40841327de5 d9cbca885e264df0a | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
| 4671 | | https://cl.exct.net/?qs=8404e2d0121d5092030f5d62f cf18d80b8b0da51ae6193ecee5e46eeeb04d5d1ea7 7ae7c5085d7d819a82f885860eecdf9e08ff05179065 aed7d446b64115611 | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
| 4672 | | https://cl.exct.net/?qs=8404e2d0121d5092d09c9037 2401f95616c2759ec5751eb9d773f1aae3160a98456 7f5dd43e5881b362599ccc5278de7c462aec9d963d0 2ec9006abe15b9b1dd | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
| 4673 | | https://cl.exct.net/?qs=8404e2d0121d509215797605 ef330b6794847e0f7334edd92722301875032a17e55 82c378b3e60587062eeaabaaefe4a2f790702570399 5ee5de3bc1ebc2802b | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
| 4674 | | https://cl.exct.net/?qs=8404e2d0121d5092763b661e f2163a41fe491f3a3ad14bbe90be81a9f4d3c9b6e1fa 7505ca7fd436677ed0e385a2417dbd3ee7ac281623 1ee2cf77fd0c89dc25 | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
| 4675 | | https://cl.exct.net/?qs=8404e2d0121d50929f509600 0ffb11bd130df91bb62dab874f31e647c9c153eaa6be 96ad9ef91d94c450a1e623a1138c12851f872cbe8c7 88bd0e56c193bf0d0 | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |

| | | | | |
|---|---|---|---|---|
| 4676 | | https://cl.exct.net/?qs=8404e2d0121d509227f0b2e0a187e33ce6471dbe9e05d0b49320eeb9bcf1f8d9209b60457741a69ed4f306748ebb8abff1dd133ac3aebe79d60ff62dfc99b83c | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
| 4677 | | https://cl.exct.net/?qs=8404e2d0121d50923d1c4bda05e6c04a04827b91bcf73f6dac1800eede5c886033f5c3afd913e098179b267141b763be7b31fc9101f4700a59e205c416caf1ba | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
| 4678 | | https://cl.exct.net/?qs=8404e2d0121d5092267af1fcbe6cd73926f8727a986b3789e2ec5112aaab3bf66628d6be0d1f1d95511dd7231152b7287582dccbe97a1b29581404868747011c | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
| 4679 | | https://cl.exct.net/?qs=8404e2d0121d5092430c0fb14f14f177651c5f308314432c0f9f5fa234ace7f21e4ef6bed273607aa8d3d0f2c8012d19652f399048076035e95b81bfdbaec59e | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
| 4680 | | https://cl.exct.net/?qs=8404e2d0121d5092d3dfc317a6e1a3dc6f6998ca455522f63a923199c8a9a8c79d3c9dfc52b094f3cbc27d123dd02c798fbb107bb6f35a8f66073629a5210895 | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
| 4681 | | https://cl.exct.net/?qs=8404e2d0121d5092694ed36b2173c6e8c6d8dbfac509445ef9c7dc4dc72a74fb7a98f95ac04fc10dda52f293e93111bccb140b34f4a467e31faba58e52d007fc | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
| 4682 | | https://cl.exct.net/?qs=8404e2d0121d50924124fa5c300afbc358f2c09b7c1168b15fdb2cc1eec738499a0e841ec375fe24766d98ffbba0ebd5061ce17df6b75e658330ac6914a5f71d | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
| 4683 | | https://cl.exct.net/?qs=8404e2d0121d5092dc480600461e10ce10be220a676331df39a51cd17c5410ae871f18bb04eac27c011074613989278c5bab0a61e291740c8359837f72daa2e6 | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
| 4684 | | https://cl.exct.net/?qs=8404e2d0121d5092f07a193920e134813fa6a1620e00ac0bcbeae2041daf6eddbfd93e78de4f1904f956e4bd780dffc32aaaae92e872eebdb8be23d05323b752 | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |

| | | | | |
|---|---|---|---|---|
| 4685 | | https://cl.exct.net/?qs=8404e2d0121d50920f2f9949e<br>216d01b15031b077d6d22669fc4439e492ee123b06<br>1c97a68ff88c67a31e3968086bd22510cbd56184f97<br>77eae180556c7cdcc0 | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
| 4686 | | https://cl.exct.net/?qs=8404e2d0121d5092e8741005<br>12bff430ef342efcf174a6bd46373a3230f11ffea4bde8<br>0eaa339cdacacc385918ca9cc4255f9a6e0319b146e<br>54d1e71d5807618 | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
| 4687 | | https://cl.exct.net/?qs=8404e2d0121d50922aa31505<br>9a80407d3b11d7bef0a81fa898d0c1d764939f89eff5<br>dd807c8afe90516c8780f28a5c7a4b9b813e16303d1<br>dc3cdb2f58cc55077 | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
| 4688 | | https://cl.exct.net/?qs=8404e2d0121d50923f286c48<br>58489bc2e6d795968f3bad9ab81de8caea37f6d54e2<br>62555502154527da43185035341e91abbcccefbc4dc<br>e84dd43ece27004996e | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
| 4689 | | https://cl.exct.net/?qs=8404e2d0121d50927edae611<br>afd5867b7bcfbf570cab2b7821cde2eda70b87f60d9f<br>1630043790e1a900e4ef82cc73c698c433ee9bcf78<br>9b4a1c55696f8649d | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |
| 4690 | | https://cl.exct.net/?qs=8404e2d0121d509288854e21<br>e8821dac241f05a6ede84c5998cd91cd6ce8c95f077<br>66e143a7ba29e7d100e217e985f2133d5643278988<br>9c1cd82305eeea6cfe0 | 2/9/2022 | 2/9/2022 6:41:06 AM(UTC-5) |

| 4691 | | http://link.entrata.com/ls/click?upn=okZ6rwmVArsKN<br>FgF52p8Sr-2FiUUUqz9ZLasSoIbXNL4IfU4L0x0b-<br>2B4ajTeQ6HnB0HzU8FUPqH3us9dEx3PM6-2Fvk-<br>2F3vPDJbOCcNYbQy0yNR9LNWq-<br>2FC2S7Jb1l0lUZ9hALpSomDrnoBDoyomGGGD-<br>2BMrSs1SvD0k-2BXLpDBM-2FW3I-<br>2F5T1KA41q16PhOz-2BX-<br>2BntmouwBQHhh3mvJs4R3GaBRioiDa7pMCGz3G<br>sxDS4jVeeLxDe0ZxwSWuG-<br>2FuNOJrGAuHv9Azr9Tx29I1rt-<br>2FGjN3DAnR1hED4AFgDdRYSUXh0eSL8O7SQHY<br>Pxbbnskqwlivwwx3areVLGH2onC3VteW0aK9zH0a<br>WRstiHybY4iG8A-2Bk2P5OdlLa1Ev8-<br>2B0DoojBe2G24-<br>2F0Go2hemvqYTGTaRMSF2NBheBJrrGFvXiPe8ac<br>L-2BMXjcQj6XCZ5btLdZGYf7ZMb-<br>2F83aDUkI5f77rcRDmGCIdd7j27hpyzbVVKLteF8I5<br>Fu-2FOPcRUJ7NS19I9DcH6vijHVn7uq72TbkM-<br>2Fhn068wR3eP4YmiD9Jh2WKXiL8KOvp6ylIVZgWj<br>uZ9Ckp5Tu2w0BCafWQaUYckA6Ay9nrJOzrZ5zjcW<br>WjyILwaWtvUtpD7qYlU8OQWzAXI93IDnCn78EzCp<br>hTBsobzhAllvnHF5zU6z3-2Bpmqj3Ncb84njSxeN-<br>2BO9D3Db7fZCRJgcn2-<br>2BeLKGvK4EkySqquPyrkoEImQ6P9LQudVKiL4-<br>2BGGZiOGW4aVcGjVbpbCR3X36A27VXuepag4yV<br>-2BjP1BgD-2BOyCUJj6QD2eqRiL-<br>2BouKBwGN0GBIjZHAM6RRtGFKrA-2F0rX-<br>2B6tM6paZ8HONfoefAWXNsSllIY1KCvk9T7R-<br>2F1i1PRig-<br>2BV5D9RAkRx4cMJXapmZvZqZLixFLusHKIMU0vv<br>OSe7Sm-2FA0HNgF7OACT57srdnXDm7X-<br>2F94S80-<br>2Ekz7d0SD45ciXskO9hGcEd895IVTMIVtIVri8GtBP | 2/9/2022 | | 2/9/2022 6:16:07 AM(UTC-5) |

| 4692 | | http://link.entrata.com/ls/click?upn=okZ6rwmVArsKN FgF52p8Sr-2FiUUUqz9ZLasSoIbXNL4lfU4L0x0b-2B4ajTeQ6HnB0HI18K8utooYlKILUZgyNi7AWVnxy cQkblidcL3kM0GAG-2BD-2FQLBpD1jX41YBvGau2gmyiqa5w-2B5VUQhWz-2BWv31IH9tVWTFE7Zll5cfbFuDiVl33BjN3PiGh074 D7IOeM-2FrRB3RXEJ7s18gf8Ae6w-2FwqatSxJgDIHaXIRonqlHlEOjjemAPOadEWR-2FjTZSp-2Bwsiqbok-2B2y1KOK-2F9YD3e-2BgekeaW5BQIauE4ZxEdCWXGKHNMG0ePw337 gNBi0ZHt2Ajpsp8Y2-2FV9XDbynmvlppctb3aC-2Bi-2BQ8P-2FvGXuYjmjnudFG70SKRjMl6ICFr0wyRbROHW6V xYEieFcriskr3sAx8hWqyrSL4u4asM-2FoYO9UtqiIPxDCl6eOLeZVKQOPltwvAPo7hB3PO e1gaMgzFshRcnkyocMWZguE4cyyatKrXzHMaVaou okoLT42XTnXjcVEl4NCjjU0fZ7tq7g8DH-2BFQnQAobhcC9uxS3CZfHsFqUl7-2BzN2OszGRqculwq9DFdl97iuDZDdqocW1Uqp6Pq xOkYbdcgyklzN3bVc2OmNr3khE2EZzi-2BH4FjSoVWa6roKS02f8zWFy6uQBA9hbPP5hgrY-2BVY-2FISP01vRe8jwtfAV00hQRZFeay-2FafOtMC5MUJV9VvFu645dTGfL-2BqyEfv7WM6adVUNZAE6P4IRRyFmOt4Rk6jeCn HGrQL5e-2BNZGkF6vYE8-2F4hRANaW57nb7a39BHPJqTRy4cR6jEod536kxF x05ZSc6I-2FpkZlQiNf4zHsUzf6TpQ0DAkypzsOlSmA-2BO-2B186s0Umv-2BRTuecYJl-2BLy-2BWjqwLN4KpqVtTKnGMc-2F9euL_U4Q6YFp4K-2Bq2iaPn2Q9MLkgoQqbB41ClIefHG97WyKSAzqLej 049wujjIJqXg4dDD6qMGGnoKAgbyhgvvzeLaIOCf69 LePPvBHKyw.ImSs2aaS0c2aYzPl6rAtMrx1ihKHti1m | 2/9/2022 | 2/9/2022 6:16:07 AM(UTC-5) |
| 4693 | | https://www.google.com/maps/search/1000+Manor+Park+Drive+Louisville,+KY+40208?entry=gmail&source=g | 2/9/2022 | 2/9/2022 6:16:07 AM(UTC-5) |

| 4694 | anti crt - Google Search | https://www.google.com/search?q=anti+crt&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 1:10:40 AM(UTC-5) |
| 4695 | anti crt - Google Search | https://www.google.com/search?q=anti+crt&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 1:10:34 AM(UTC-5) |
| 4696 | anti crt - Google Search | https://www.google.com/search?q=anti+crt&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 1:10:33 AM(UTC-5) |
| 4697 | Speaking Out About Jerry Mayes, Manual Principal - Dear JCPS | https://dearjcps.com/jerry-mayes-manual/ | 2/9/2022 | 2/9/2022 12:55:40 AM(UTC-5) |
| 4698 | Stream Save Our Schools \| Secret Manual Principal Jerry Mayes Audio Tape by Forward Radio \| Listen online for free on SoundCloud | https://m.soundcloud.com/wfmp-forward-radio/dear-jcps-mayes-episode-edited | 2/9/2022 | 2/9/2022 12:55:25 AM(UTC-5) |
| 4699 | Stream Save Our Schools \| Secret Manual Principal Jerry Mayes Audio Tape by Forward Radio \| Listen online for free on | https://m.soundcloud.com/wfmp-forward-radio/dear-jcps-mayes-episode-edited | 2/9/2022 | 2/9/2022 12:55:23 AM(UTC-5) |
| 4700 | Stream Save Our Schools \| Secret Manual Principal Jerry Mayes Audio Tape by Forward Radio \| Listen online for free on | https://m.soundcloud.com/wfmp-forward-radio/dear-jcps-mayes-episode-edited | 2/9/2022 | 2/9/2022 12:55:23 AM(UTC-5) |

| 4701 | | https://soundcloud.com/wfmp-forward-radio/dear-jcps-mayes-episode-edited | 2/9/2022 | 2/9/2022 12:55:23 AM(UTC-5) |
|---|---|---|---|---|
| 4702 | Excerpts from the Mayes Audiotape - Dear JCPS | https://dearjcps.com/excerpts-from-the-mayes-audiotape/ | 2/9/2022 | 2/9/2022 12:54:55 AM(UTC-5) |
| 4703 | Excerpts from the Mayes Audiotape - Dear JCPS | https://dearjcps.com/excerpts-from-the-mayes-audiotape/ | 2/9/2022 | 2/9/2022 12:54:52 AM(UTC-5) |
| 4704 | Speaking Out About Jerry Mayes, Manual Principal - Dear JCPS | https://dearjcps.com/jerry-mayes-manual/ | 2/9/2022 | 2/9/2022 12:54:46 AM(UTC-5) |
| 4705 | dupont manual hs principal audio recording - Google Search | https://www.google.com/search?q=dupont+manual+hs+principal+audio+recording&client=safari&hl=en-us&ei=p1YDYsjrIdOcptQPy9it8A8&oq=dupont+manual+hs+principal+audio+recording&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKsCMgUIIRCrAjIFCCEQqwI6BwgAEEcQsAM6BAgeEAo6AggASgQIQRgAUPMQWKdSYJ9UaAdwAHgAgAFyiAH3DZIBBDE1LjSYAQCgAQHIAQAQLAAQE&sclient=mobile-gws-wiz-serp | 2/9/2022 | 2/9/2022 12:54:40 AM(UTC-5) |

| 4706 | dupont manual hs principal audio recording - Google Search | https://www.google.com/search?q=dupont+manual+hs+principal+audio+recording&client=safari&hl=en-us&ei=p1YDYsjrIdOcptQPy9it8A8&oq=dupont+manual+hs+principal+audio+recording&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKsCMgUIIRCrAjIFCCEQqwI6BwgAEEcQsAM6BAgeAo6AggASgQIQRgAUPMQWKdSYJ9UaAdwAHgAgAFYyiAH3DZIBBDE1LjSYAQCgAQHIAQLAAAQE&sclient=mobile-gws-wiz-serp | 2/9/2022 | 2/9/2022 12:54:37 AM(UTC-5) |
| 4707 | dupont manual hs principal audio recording - Google Search | https://www.google.com/search?q=dupont+manual+hs+principal+audio+recording&client=safari&hl=en-us&ei=p1YDYsjrIdOcptQPy9it8A8&oq=dupont+man ual+hs+principal+audio+recording&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAMyBQghEKsCMgUIIRCrAjIFCCEQqwI6BwgAEEcQsAM6BAgeAo6AggASgQIQRgAUPMQWKdSYJ9UaAdwAHgAgAFYyiAH3DZIBBDE1LjSYAQCgAQHIAQLAAAQE&sclient=mobile-gws-wiz-serp | 2/9/2022 | 2/9/2022 12:54:36 AM(UTC-5) |
| 4708 | manual hs principal recording - Google Search | https://www.google.com/search?q=manual+hs+principal+recording&client=safari&hl=en-us&ei=olYDYp2GDtefptQPvuqBqAU&oq=manual+hs+principal+recording&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAM6BwgAEEcQsANKBAhBGABQ0hBYlRNgsRdoAXABeACAAVSIaQBkgEBMpgBAKABAcgBCMABAQ&sclient=mobile-gws-wiz-serp#ip=1 | 2/9/2022 | 2/9/2022 12:54:36 AM(UTC-5) |
| 4709 | manual hs principal recording - Google Search | https://www.google.com/search?q=manual+hs+principal+recording&client=safari&hl=en-us&ei=olYDYp2GDtefptQPvuqBqAU&oq=manual+hs+principal+recording&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAM6BwgAEEcQsANKBAhBGABQ0hBYlRNgsRdoAXABeACAAVSIaQBkgEBMpgBAKABAcgBCMABAQ&sclient=mobile-gws-wiz-serp#ip=1&sbfbu=1&pi=manual%20hs%20principal%20recording | 2/9/2022 | 2/9/2022 12:54:25 AM(UTC-5) |

| 4710 | manual hs principal recording - Google Search | https://www.google.com/search?q=manual+hs+principal+recording&client=safari&hl=en-us&ei=olYDYp2GDtefptQPvuqBqAU&oq=manual+hs+principal+recording&gs_lcp=ChNtb2JpbGGUtZ3dzLXdpei1zZXJwEAM6BwgAEEcQsANKBAhBGABQ0hBYlRNgsRdoAXABeACAAVSIaaQBkgEBMpgBAKABAcgBCMABAAQ&sclient=mobile-gws-wiz-serp#ip=1 | 2/9/2022 | 2/9/2022 12:54:18 AM(UTC-5) |
| 4711 | manual hs principal recording - Google Search | https://www.google.com/search?q=manual+hs+principal+recording&client=safari&hl=en-us&ei=olYDYp2GDtefptQPvuqBqAU&oq=manual+hs+principal+recording&gs_lcp=ChNtb2JpbGGUtZ3dzLXdpei1zZXJwEAM6BwgAEEcQsANKBAhBGABQ0hBYlRNgsRdoAXABeACAAVSIaaQBkgEBMpgBAKABAcgBCMABAAQ&sclient=mobile-gws-wiz-serp | 2/9/2022 | 2/9/2022 12:54:01 AM(UTC-5) |
| 4712 | manual hs principal recording - Google Search | https://www.google.com/search?q=manual+hs+principal+recording&client=safari&hl=en-us&ei=olYDYp2GDtefptQPvuqBqAU&oq=manual+hs+principal+recording&gs_lcp=ChNtb2JpbGGUtZ3dzLXdpei1zZXJwEAM6BwgAEEcQsANKBAhBGABQ0hBYlRNgsRdoAXABeACAAVSIaaQBkgEBMpgBAKABAcgBCMABAAQ&sclient=mobile-gws-wiz-serp#fpstate=ive&vld=cid:9b2e1433,vid:6wQf18A4QrY,st:0 | 2/9/2022 | 2/9/2022 12:53:27 AM(UTC-5) |
| 4713 | duPont Manual student's mother apologizes, blames teachers for recording of principal \|\| wdrb.com | https://www.wdrb.com/dupont-manual-students-mother-apologizes-blames-teachers-for-recording-of-principal/article_b7f9f531-d0c5-55dd-b4bd-4bf773680dd5.html | 2/9/2022 | 2/9/2022 12:52:55 AM(UTC-5) |
| 4714 | duPont Manual student's mother apologizes, blames teachers for recording of principal \|\| wdrb.com | https://www.wdrb.com/dupont-manual-students-mother-apologizes-blames-teachers-for-recording-of-principal/article_b7f9f531-d0c5-55dd-b4bd-4bf773680dd5.html | 2/9/2022 | 2/9/2022 12:52:46 AM(UTC-5) |

| 4715 | manual hs principal recording - Google Search | https://www.google.com/search?q=manual+hs+principal+recording&client=safari&hl=en-us&ei=olYDYp2GDtefptQPvuqBqAU&oq=manual+hs+principal+recording&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAM6BwgAEEcQsANKBAhBGABQ0hBYlRNgsRdoAXABeACAAVSlAaQBkgEBMpgBAKABAcgBCMABAQ&sclient=mobile-gws-wiz-serp | 2/9/2022 | 2/9/2022 12:52:40 AM(UTC-5) |
| 4716 | manual hs principal recording - Google Search | https://www.google.com/search?q=manual+hs+principal+recording&client=safari&hl=en-us&ei=olYDYp2GDtefptQPvuqBqAU&oq=manual+hs+principal+recording&gs_lcp=ChNtb2JpbGUtZ3dzLXdpei1zZXJwEAM6BwgAEEcQsANKBAhBGABQ0hBYlRNgsRdoAXABeACAAVSlAaQBkgEBMpgBAKABAcgBCMABAQ&sclient=mobile-gws-wiz-serp | 2/9/2022 | 2/9/2022 12:52:39 AM(UTC-5) |
| 4717 | manual ha principal recording - Google Search | https://www.google.com/search?q=manual+ha+principal+recording&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 12:52:39 AM(UTC-5) |
| 4718 | manual ha principal recording - Google Search | https://www.google.com/search?q=manual+ha+principal+recording&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari#sbfbu=1&pi=manual%20ha%20principal%20recording | 2/9/2022 | 2/9/2022 12:52:36 AM(UTC-5) |
| 4719 | manual ha principal recording - Google Search | https://www.google.com/search?q=manual+ha+principal+recording&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 12:52:35 AM(UTC-5) |
| 4720 | manual ha principal recording - Google Search | https://www.google.com/search?q=manual+ha+principal+recording&ie=UTF-8&oe=UTF-8&hl=en-us&client=safari | 2/9/2022 | 2/9/2022 12:52:34 AM(UTC-5) |
| 4721 | Ray Anderson (entrepreneur) - Wikipedia | https://en.m.wikipedia.org/wiki/Ray_Anderson_(entrepreneur) | 2/9/2022 | 2/9/2022 12:52:10 AM(UTC-5) |