

**Extraction Report** - Cellebrite Reports



## Searched Items (2472)

| # | Timestamp | Source | Value | Parameters | Origin | Source Extraction | Deleted | Account |
|---|-----------|--------|-------|------------|--------|-------------------|---------|---------|
| 1 | 2/15/2022 2:14:23 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db-wal : 0x1179C2 (Table: history_visits; Size: 1145392 bytes) | safety on glock 17 | | Unknown | Legacy | | |
| 2 | 2/14/2022 10:12:51 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db-wal : 0x117A03 (Table: history_visits; Size: 1145392 bytes) | safety on glock 17 | | Unknown | Legacy | | |
| 3 | 2/14/2022 10:12:50 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db-wal : 0x116AE2 (Table: history_visits; Size: 1145392 bytes) | safety on glock 17 | | Unknown | Legacy | | |
| 4 | 2/14/2022 10:12:49 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Containers/Data/A pplication/03EE0E08-47B5-410F-BC59-B26D42F8241A/Library/ Preferences/com.apple. mobilesafari.plist : 0x94E (Size: 6381 bytes) | safety on glock 17 | | Default | Legacy | | |
| 5 | 2/14/2022 9:54:11 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db-wal : 0x116B58 (Table: history_visits; Size: 1145392 bytes) | how to load a glcok cartridge | | Unknown | Legacy | | |
| 6 | 2/14/2022 9:54:11 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db-wal : 0x116BA4 (Table: history_visits; Size: 1145392 bytes) | how to load a glcok cartridge | | Unknown | Legacy | | |
| 7 | 2/14/2022 9:54:10 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Containers/Data/A pplication/03EE0E08-47B5-410F-BC59-B26D42F8241A/Library/ Preferences/com.apple. mobilesafari.plist : 0x97C (Size: 6381 bytes) | how to load a glcok cartridge | | Default | Legacy | | |
| 8 | 2/14/2022 8:49:27 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db-wal : 0x116D56 (Table: history_visits; Size: 1145392 bytes) | i brought the static back | | Unknown | Legacy | | |
| 9 | 2/14/2022 8:49:03 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db-wal : 0x116D9D (Table: history_visits; Size: 1145392 bytes) | i brought the static back | | Unknown | Legacy | | |

| 10 | 2/14/2022 8:49:02 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db-wal : 0x116DE5 (Table: history_visits; Size: 1145392 bytes) | i brought the static back | | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|---|
| 11 | 2/14/2022 8:48:54 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Containers/Data/A pplication/03EE0E08-47B5-410F-BC59-B26D42F8241A/Library/ Preferences/com.apple. mobilesafari.plist : 0x9A6 (Size: 6381 bytes) | i brought the static back | | Default | Legacy | | |
| 12 | 2/14/2022 1:11:50 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db-wal : 0x1017B0 (Table: history_visits; Size: 1145392 bytes) 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x177B40 (Size: 2904064 bytes) | j town mayor office | | Unknown | Legacy | | |
| 13 | 2/14/2022 1:11:49 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db-wal : 0x1017F2 (Table: history_visits; Size: 1145392 bytes) 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x177B40 (Size: 2904064 bytes) | j town mayor office | | Unknown | Legacy | | |
| 14 | 2/14/2022 1:11:48 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Containers/Data/A pplication/03EE0E08-47B5-410F-BC59-B26D42F8241A/Library/ Preferences/com.apple. mobilesafari.plist : 0x9CA (Size: 6381 bytes) | j town mayor office | | Default | Legacy | | |
| 15 | 2/14/2022 1:10:10 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x23DA3C (Table: history_visits; Size: 2904064 bytes) | bill dieruf jeffersontown mayor | | Unknown | Legacy | | |
| 16 | 2/14/2022 1:10:09 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x23DA8A (Table: history_visits; Size: 2904064 bytes) | bill dieruf jeffersontown mayor | | Unknown | Legacy | | |
| 17 | 2/14/2022 1:10:09 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Containers/Data/A pplication/03EE0E08-47B5-410F-BC59-B26D42F8241A/Library/ Preferences/com.apple. mobilesafari.plist : 0x9FA (Size: 6381 bytes) | bill dieruf jeffersontown mayor | | Default | Legacy | | |
| 18 | 2/14/2022 1:07:46 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x23DD5F (Table: history_visits; Size: 2904064 bytes) | louisville mayor republican | | Unknown | Legacy | | |

| 19 | 2/14/2022 1:07:46 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x23DDA9 (Table: history_visits; Size: 2904064 bytes) | louisville mayor republican | | Unknown | Legacy | | |
| 20 | 2/14/2022 1:07:45 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Containers/Data/Application/03EE0E08-47B5-410F-BC59-B26D42F8241A/Library/Preferences/com.apple.mobilesafari.plist : 0xA26 (Size: 6381 bytes) | louisville mayor republican | | Default | Legacy | | |
| 21 | 2/14/2022 1:01:18 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x23DDF3 (Table: history_visits; Size: 2904064 bytes) | stewart's pawn shop louisville ky | | Unknown | Legacy | | |
| 22 | 2/14/2022 1:01:17 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x23DE43 (Table: history_visits; Size: 2904064 bytes) | stewart's pawn shop louisville ky | | Unknown | Legacy | | |
| 23 | 2/14/2022 1:01:17 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Containers/Data/Application/03EE0E08-47B5-410F-BC59-B26D42F8241A/Library/Preferences/com.apple.mobilesafari.plist : 0xA58 (Size: 6381 bytes) | stewart's pawn shop louisville ky | | Default | Legacy | | |
| 24 | 2/14/2022 12:58:43 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x23DF88 (Table: history_visits; Size: 2904064 bytes) | pistol prices pawn ahop | | Unknown | Legacy | | |
| 25 | 2/14/2022 12:58:42 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x23DFCE (Table: history_visits; Size: 2904064 bytes) | pistol prices pawn ahop | | Unknown | Legacy | | |
| 26 | 2/14/2022 12:58:42 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C0147 (Table: history_visits; Size: 2904064 bytes) | pistol prices | | Unknown | Legacy | | |
| 27 | 2/14/2022 12:58:39 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C0183 (Table: history_visits; Size: 2904064 bytes) | pistol prices | | Unknown | Legacy | | |
| 28 | 2/14/2022 12:58:30 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C01BE (Table: history_visits; Size: 2904064 bytes) | pistol prices | | Unknown | Legacy | | |
| 29 | 2/14/2022 12:58:18 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C01F9 (Table: history_visits; Size: 2904064 bytes) | pistol prices | | Unknown | Legacy | | |

| 30 | 2/14/2022 12:58:17 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C0235 (Table: history_visits; Size: 2904064 bytes) | pistol prices | | Unknown | Legacy | |
| 31 | 2/14/2022 12:58:16 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C0271 (Table: history_visits; Size: 2904064 bytes) | pistol proces | | Unknown | Legacy | |
| 32 | 2/14/2022 12:58:16 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C02AD (Table: history_visits; Size: 2904064 bytes) | pistol proces | | Unknown | Legacy | |
| 33 | 2/14/2022 12:58:15 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Containers/Data/Application/03EE0E08-47B5-410F-BC59-B26D42F8241A/Library/Preferences/com.apple.mobilesafari.plist : 0xA74 (Size: 6381 bytes) | pistol proces | | Default | Legacy | |
| 34 | 2/14/2022 12:28:42 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C0443 (Table: history_visits; Size: 2904064 bytes) | greenberg butherctown | | Unknown | Legacy | |
| 35 | 2/14/2022 12:26:58 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C05BF (Table: history_visits; Size: 2904064 bytes) | greenberg butherctown | | Unknown | Legacy | |
| 36 | 2/14/2022 12:26:58 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C0603 (Table: history_visits; Size: 2904064 bytes) | greenberg butherctown | | Unknown | Legacy | |
| 37 | 2/14/2022 12:26:58 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Containers/Data/Application/03EE0E08-47B5-410F-BC59-B26D42F8241A/Library/Preferences/com.apple.mobilesafari.plist : 0xA9A (Size: 6381 bytes) | greenberg butherctown | | Default | Legacy | |
| 38 | 2/14/2022 12:24:49 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C09BE (Table: history_visits; Size: 2904064 bytes) | butchertown market | | Unknown | Legacy | |
| 39 | 2/14/2022 12:24:46 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C09FF (Table: history_visits; Size: 2904064 bytes) | butchertown market | | Unknown | Legacy | |
| 40 | 2/14/2022 12:24:46 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C0A3F (Table: history_visits; Size: 2904064 bytes) | butchertown market | | Unknown | Legacy | |

| 41 | 2/14/2022 12:24:28 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C0A80 (Table: history_visits; Size: 2904064 bytes) | butchertown market | Unknown | Legacy | | |
| 42 | 2/14/2022 12:24:28 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C0AC1 (Table: history_visits; Size: 2904064 bytes) | butchertown market | Unknown | Legacy | | |
| 43 | 2/14/2022 12:24:24 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C0B02 (Table: history_visits; Size: 2904064 bytes) | butchertown market | Unknown | Legacy | | |
| 44 | 2/14/2022 12:24:23 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C0B43 (Table: history_visits; Size: 2904064 bytes) | butchertown market | Unknown | Legacy | | |
| 45 | 2/14/2022 12:24:22 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C0B84 (Table: history_visits; Size: 2904064 bytes) | butchertown market | Unknown | Legacy | | |
| 46 | 2/14/2022 12:24:21 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C0BC5 (Table: history_visits; Size: 2904064 bytes) | butchertown market | Unknown | Legacy | | |
| 47 | 2/14/2022 12:24:19 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C0C05 (Table: history_visits; Size: 2904064 bytes) | butchertown market | Unknown | Legacy | | |
| 48 | 2/14/2022 12:24:18 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C0C46 (Table: history_visits; Size: 2904064 bytes) | butchertown market | Unknown | Legacy | | |
| 49 | 2/14/2022 12:24:14 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C0C86 (Table: history_visits; Size: 2904064 bytes) | butchertown market | Unknown | Legacy | | |
| 50 | 2/14/2022 12:24:14 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C0487 (Table: history_visits; Size: 2904064 bytes) | butchertown market | Unknown | Legacy | | |
| 51 | 2/14/2022 12:24:10 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C04C8 (Table: history_visits; Size: 2904064 bytes) | butchertown market | Unknown | Legacy | | |
| 52 | 2/14/2022 12:24:09 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C0509 (Table: history_visits; Size: 2904064 bytes) | butchertown market | Unknown | Legacy | | |

| 53 | 2/14/2022 12:24:08 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C0CCD (Table: history_visits; Size: 2904064 bytes) | butchertown market | Unknown | Legacy | | |
| 54 | 2/14/2022 12:24:07 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C0D0E (Table: history_visits; Size: 2904064 bytes) | butchertown market | Unknown | Legacy | | |
| 55 | 2/14/2022 12:24:07 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Containers/Data/Application/03EE0E08-47B5-410F-BC59-B26D42F8241A/Library/Preferences/com.apple.mobilesafari.plist : 0xABD (Size: 6381 bytes) | butchertown market | Default | Legacy | | |
| 56 | 2/14/2022 12:22:38 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC370D (Table: history_visits; Size: 2904064 bytes) | butchertown market | Unknown | Legacy | | |
| 57 | 2/14/2022 12:22:38 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC374E (Table: history_visits; Size: 2904064 bytes) | butchertown market | Unknown | Legacy | | |
| 58 | 2/13/2022 11:40:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x19C886 (Table: history_visits; Size: 2904064 bytes) | buying guns from pawn ship | Unknown | Legacy | | |
| 59 | 2/13/2022 11:40:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x19C8CF (Table: history_visits; Size: 2904064 bytes) | buying guns from pawn ship | Unknown | Legacy | | |
| 60 | 2/13/2022 11:40:46 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Containers/Data/Application/03EE0E08-47B5-410F-BC59-B26D42F8241A/Library/Preferences/com.apple.mobilesafari.plist : 0xAE8 (Size: 6381 bytes) | buying guns from pawn ship | Default | Legacy | | |
| 61 | 2/13/2022 7:39:32 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x19C918 (Table: history_visits; Size: 2904064 bytes) | stewart's pawn shop louisville ky | Unknown | Legacy | | |
| 62 | 2/13/2022 7:39:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x19C968 (Table: history_visits; Size: 2904064 bytes) | stewart's pawn shop louisville ky | Unknown | Legacy | | |
| 63 | 2/13/2022 7:35:25 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x19CAE6 (Table: history_visits; Size: 2904064 bytes) | gun store near buthertown | Unknown | Legacy | | |

| 64 | 2/13/2022 7:35:25 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x19CB2F (Table: history_visits; Size: 2904064 bytes) | gun store near butchertown | | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|---|
| 65 | 2/13/2022 7:35:24 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Containers/Data/Application/03EE0E08-47B5-410F-BC59-B26D42F8241A/Library/Preferences/com.apple.mobilesafari.plist : 0xB13 (Size: 6381 bytes) | gun store near butchertown | | Default | Legacy | | |
| 66 | 2/13/2022 7:31:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x19CFA7 (Table: history_visits; Size: 2904064 bytes) | gun store near uofl | | Unknown | Legacy | | |
| 67 | 2/13/2022 7:30:32 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B5801 (Table: history_visits; Size: 2904064 bytes) | gun store near uofl | | Unknown | Legacy | | |
| 68 | 2/13/2022 7:30:27 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B5842 (Table: history_visits; Size: 2904064 bytes) | gun store near uofl | | Unknown | Legacy | | |
| 69 | 2/13/2022 7:30:26 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B5884 (Table: history_visits; Size: 2904064 bytes) | gun store near uofl | | Unknown | Legacy | | |
| 70 | 2/13/2022 7:30:26 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Containers/Data/Application/03EE0E08-47B5-410F-BC59-B26D42F8241A/Library/Preferences/com.apple.mobilesafari.plist : 0xB37 (Size: 6381 bytes) | gun store near uofl | | Default | Legacy | | |
| 71 | 2/13/2022 7:09:09 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B599E (Table: history_visits; Size: 2904064 bytes) | how big a chamber explosion pistol | | Unknown | Legacy | | |
| 72 | 2/13/2022 7:09:07 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B59EF (Table: history_visits; Size: 2904064 bytes) | how big a chamber explosion pistol | | Unknown | Legacy | | |
| 73 | 2/13/2022 7:09:01 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B5A40 (Table: history_visits; Size: 2904064 bytes) | how big a chamber explosion pistol | | Unknown | Legacy | | |
| 74 | 2/13/2022 7:09:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B5A91 (Table: history_visits; Size: 2904064 bytes) | how big a chamber explosion pistol | | Unknown | Legacy | | |

| | | | | | |
|---|---|---|---|---|---|
| 75 | 2/13/2022 7:09:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Containers/Data/Application/03EE0E08-47B5-410F-BC59-B26D42F8241A/Library/Preferences/com.apple.mobilesafari.plist : 0xB6A (Size: 6381 bytes) | how big a chamber explosion pistol | Default | Legacy |
| 76 | 2/13/2022 7:00:49 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B5B98 (Table: history_visits; Size: 2904064 bytes) | cartride loaded backwards | Unknown | Legacy |
| 77 | 2/13/2022 7:00:32 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B5BDF (Table: history_visits; Size: 2904064 bytes) | cartride loaded backwards | Unknown | Legacy |
| 78 | 2/13/2022 7:00:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B5C27 (Table: history_visits; Size: 2904064 bytes) | cartride loaded backwards | Unknown | Legacy |
| 79 | 2/13/2022 7:00:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Containers/Data/Application/03EE0E08-47B5-410F-BC59-B26D42F8241A/Library/Preferences/com.apple.mobilesafari.plist : 0xB94 (Size: 6381 bytes) | cartride loaded backwards | Default | Legacy |
| 80 | 2/13/2022 7:00:19 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B5C6F (Table: history_visits; Size: 2904064 bytes) | gun store near uofl | Unknown | Legacy |
| 81 | 2/13/2022 6:59:56 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B5CB1 (Table: history_visits; Size: 2904064 bytes) | gun store near uofl | Unknown | Legacy |
| 82 | 2/13/2022 6:59:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B54AB (Table: history_visits; Size: 2904064 bytes) | gun store near uofl | Unknown | Legacy |
| 83 | 2/13/2022 6:59:44 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B54EC (Table: history_visits; Size: 2904064 bytes) | gun store near uofl | Unknown | Legacy |
| 84 | 2/13/2022 6:59:28 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B5D1A (Table: history_visits; Size: 2904064 bytes) | gun store near uofl | Unknown | Legacy |
| 85 | 2/13/2022 6:59:20 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B5D5B (Table: history_visits; Size: 2904064 bytes) | gun store near uofl | Unknown | Legacy |

| 86 | 2/13/2022 6:59:19 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x2B5D9D (Table: history_visits; Size: 2904064 bytes) | gun store near me | | Unknown | Legacy | | |
|----|------|------|------|------|------|------|------|------|
| 87 | 2/13/2022 6:55:24 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x2B5EA0 (Table: history_visits; Size: 2904064 bytes) | mp shield 9 louisville | | Unknown | Legacy | | |
| 88 | 2/13/2022 6:55:23 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x2B5EE5 (Table: history_visits; Size: 2904064 bytes) | mp shield 9 louisville | | Unknown | Legacy | | |
| 89 | 2/13/2022 6:55:23 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Containers/Data/A pplication/03EE0E08-47B5-410F-BC59-B26D42F8241A/Library/ Preferences/com.apple. mobilesafari.plist : 0xBBB (Size: 6381 bytes) | mp shield 9 louisville | | Default | Legacy | | |
| 90 | 2/13/2022 6:38:49 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x2B5FC7 (Table: history_visits; Size: 2904064 bytes) | bullet backwards in m&p shield | | Unknown | Legacy | | |
| 91 | 2/13/2022 6:38:48 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1733F8 (Table: history_visits; Size: 2904064 bytes) | bullet backwards in m&p shield | | Unknown | Legacy | | |
| 92 | 2/13/2022 6:38:48 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1736C1 (Table: history_visits; Size: 2904064 bytes) | bullet backwards in m&p shirks | | Unknown | Legacy | | |
| 93 | 2/13/2022 6:38:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x17370E (Table: history_visits; Size: 2904064 bytes) | bullet backwards in m&p shirks | | Unknown | Legacy | | |
| 94 | 2/13/2022 6:38:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x17375A (Table: history_visits; Size: 2904064 bytes) | bullet backwards in m&p shirks | | Unknown | Legacy | | |
| 95 | 2/13/2022 6:38:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1737A7 (Table: history_visits; Size: 2904064 bytes) | bullet backwards in m&p shirks | | Unknown | Legacy | | |
| 96 | 2/13/2022 6:38:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Containers/Data/A pplication/03EE0E08-47B5-410F-BC59-B26D42F8241A/Library/ Preferences/com.apple. mobilesafari.plist : 0xBEA (Size: 6381 bytes) | bullet backwards in m&p shirks | | Default | Legacy | | |

| 97 | 2/13/2022 6:30:49 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1737F4 (Table: history_visits; Size: 2904064 bytes) | bullett stufk backwards in chamber | | Unknown | Legacy | | |
| 98 | 2/13/2022 6:30:48 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x173845 (Table: history_visits; Size: 2904064 bytes) | bullett stufk backwards in chamber | | Unknown | Legacy | | |
| 99 | 2/13/2022 6:30:48 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Containers/Data/A pplication/03EE0E08-47B5-410F-BC59-B26D42F8241A/Library/ Preferences/com.apple. mobilesafari.plist : 0xC1D (Size: 6381 bytes) | bullett stufk backwards in chamber | | Default | Legacy | | |
| 100 | 2/13/2022 6:30:32 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x173896 (Table: history_visits; Size: 2904064 bytes) | gun store near cheorkee gardens | | Unknown | Legacy | | |
| 101 | 2/13/2022 6:30:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1738E4 (Table: history_visits; Size: 2904064 bytes) | gun store near cheorkee gardens | | Unknown | Legacy | | |
| 102 | 2/13/2022 6:30:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Containers/Data/A pplication/03EE0E08-47B5-410F-BC59-B26D42F8241A/Library/ Preferences/com.apple. mobilesafari.plist : 0xC4D (Size: 6381 bytes) | gun store near cheorkee gardens | | Default | Legacy | | |
| 103 | 2/13/2022 6:22:50 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1739C9 (Table: history_visits; Size: 2904064 bytes) | loading a bullet backwards | | Unknown | Legacy | | |
| 104 | 2/13/2022 6:22:49 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x173A12 (Table: history_visits; Size: 2904064 bytes) | loading a bullet backwards | | Unknown | Legacy | | |
| 105 | 2/13/2022 6:22:49 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Containers/Data/A pplication/03EE0E08-47B5-410F-BC59-B26D42F8241A/Library/ Preferences/com.apple. mobilesafari.plist : 0xC78 (Size: 6381 bytes) | loading a bullet backwards | | Default | Legacy | | |
| 106 | 2/13/2022 5:28:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x173C83 (Table: history_visits; Size: 2904064 bytes) | 29 tarc schedule | | Unknown | Legacy | | |
| 107 | 2/13/2022 5:28:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x173CC2 (Table: history_visits; Size: 2904064 bytes) | 29 tarc schedule | | Unknown | Legacy | | |

| 108 | 2/13/2022 5:28:45 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x173D01 (Table: history_visits; Size: 2904064 bytes) | 29 tarc schedulr | | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|---|
| 109 | 2/13/2022 5:27:05 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x173682 (Table: history_visits; Size: 2904064 bytes) | 29 tarc schedulr | | Unknown | Legacy | | |
| 110 | 2/13/2022 5:27:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x173EF9 (Table: history_visits; Size: 2904064 bytes) | 29 tarc schedulr | | Unknown | Legacy | | |
| 111 | 2/13/2022 5:27:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x173F38 (Table: history_visits; Size: 2904064 bytes) | 26 tarc schedulr | | Unknown | Legacy | | |
| 112 | 2/13/2022 5:27:01 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x173F77 (Table: history_visits; Size: 2904064 bytes) | 26 tarc schedulr | | Unknown | Legacy | | |
| 113 | 2/13/2022 5:26:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x173FD5 (Table: history_visits; Size: 2904064 bytes) | 26 tarc schedulr | | Unknown | Legacy | | |
| 114 | 2/13/2022 5:26:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xA3432 (Table: history_visits; Size: 2904064 bytes) | 26 tarc schedulr | | Unknown | Legacy | | |
| 115 | 2/13/2022 3:47:03 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2126BB (Table: history_visits; Size: 2904064 bytes) | terrence mckenna brain cancer | | Unknown | Legacy | | |
| 116 | 2/13/2022 3:46:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x212706 (Table: history_visits; Size: 2904064 bytes) | terrence mckenna brain cancer | | Unknown | Legacy | | |
| 117 | 2/13/2022 3:46:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x212752 (Table: history_visits; Size: 2904064 bytes) | terrence mckenna brain cancer | | Unknown | Legacy | | |
| 118 | 2/13/2022 4:36:24 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAC82C (Table: history_visits; Size: 2904064 bytes) | delete keyboard iphone | | Unknown | Legacy | | |
| 119 | 2/13/2022 4:36:24 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAC82C (Table: history_visits; Size: 2904064 bytes) | delete iphone keyboard history | | Unknown | Legacy | | |

| 120 | 2/13/2022 4:36:24 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAC879 (Table: history_visits; Size: 2904064 bytes) | delete keyboard iphone | | Unknown | Legacy | | |
| 121 | 2/13/2022 4:36:24 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAC879 (Table: history_visits; Size: 2904064 bytes) | delete iphone keyboard history | | Unknown | Legacy | | |
| 122 | 2/13/2022 4:36:23 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAC8C6 (Table: history_visits; Size: 2904064 bytes) | delete keyboard iphone | | Unknown | Legacy | | |
| 123 | 2/13/2022 4:36:21 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAC90B (Table: history_visits; Size: 2904064 bytes) | delete keyboard iphone | | Unknown | Legacy | | |
| 124 | 2/13/2022 4:36:19 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAC94F (Table: history_visits; Size: 2904064 bytes) | delete keyboard iphone | | Unknown | Legacy | | |
| 125 | 2/13/2022 4:36:19 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAC994 (Table: history_visits; Size: 2904064 bytes) | delete keyboard iphone | | Unknown | Legacy | | |
| 126 | 2/13/2022 4:31:58 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xACB68 (Table: history_visits; Size: 2904064 bytes) | best food for upset stomach | | Unknown | Legacy | | |
| 127 | 2/13/2022 4:31:57 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xACBB2 (Table: history_visits; Size: 2904064 bytes) | best food for upset stomach | | Unknown | Legacy | | |
| 128 | 2/13/2022 1:36:36 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAC59D (Table: history_visits; Size: 2904064 bytes) | super bowl 2022 louis | | Unknown | Legacy | | |
| 129 | 2/13/2022 1:36:36 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAC59D (Table: history_visits; Size: 2904064 bytes) | super bowl 2022 louisville | | Unknown | Legacy | | |
| 130 | 2/13/2022 1:36:17 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAC5E5 (Table: history_visits; Size: 2904064 bytes) | super bowl 2022 louis | | Unknown | Legacy | | |
| 131 | 2/13/2022 1:36:17 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAC5E5 (Table: history_visits; Size: 2904064 bytes) | super bowl 2022 louisville | | Unknown | Legacy | | |

| 132 | 2/13/2022 1:36:16 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAC62E (Table: history_visits; Size: 2904064 bytes) | super bowl 2022 louis | | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|---|
| 133 | 2/13/2022 1:36:16 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAC62E (Table: history_visits; Size: 2904064 bytes) | super bowl 2022 louisville | | Unknown | Legacy | | |
| 134 | 2/13/2022 1:36:13 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xACEBC (Table: history_visits; Size: 2904064 bytes) | super bowl 2022 | | Unknown | Legacy | | |
| 135 | 2/13/2022 1:35:50 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x168423 (Table: history_visits; Size: 2904064 bytes) | super bowl 2022 | | Unknown | Legacy | | |
| 136 | 2/13/2022 1:11:46 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2739A8 (Table: history_visits; Size: 2904064 bytes) | eight pointed star | | Unknown | Legacy | | |
| 137 | 2/13/2022 1:11:45 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2739E9 (Table: history_visits; Size: 2904064 bytes) | eight pointed star | | Unknown | Legacy | | |
| 138 | 2/13/2022 1:10:58 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x273A2A (Table: history_visits; Size: 2904064 bytes) | the weeknd super bowl messages | | Unknown | Legacy | | |
| 139 | 2/13/2022 1:09:44 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x273B5E (Table: history_visits; Size: 2904064 bytes) | the weeknd super bowl messages | | Unknown | Legacy | | |
| 140 | 2/13/2022 1:09:43 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x273BAB (Table: history_visits; Size: 2904064 bytes) | the weeknd super bowl messages | | Unknown | Legacy | | |
| 141 | 2/13/2022 1:00:56 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x273E82 (Table: history_visits; Size: 2904064 bytes) | super bowl 2022 | | Unknown | Legacy | | |
| 142 | 2/13/2022 1:00:55 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x273424 (Table: history_visits; Size: 2904064 bytes) | super bowl 2022 | | Unknown | Legacy | | |
| 143 | 2/12/2022 11:44:16 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDD456 (Table: history_visits; Size: 2904064 bytes) | summer walker dmt | | Unknown | Legacy | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 144 | 2/12/2022 11:43:57 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDD5AD (Table: history_visits; Size: 2904064 bytes) | summer walker dmt | Unknown | Legacy | | |
| 145 | 2/12/2022 11:43:57 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDD5ED (Table: history_visits; Size: 2904064 bytes) | summer walker dmt | | Unknown | Legacy | |
| 146 | 2/12/2022 11:13:56 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDD67F (Table: history_visits; Size: 2904064 bytes) | 2829 alta vista ct | | Unknown | Legacy | |
| 147 | 2/12/2022 11:13:45 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDD6BF (Table: history_visits; Size: 2904064 bytes) | 2829 alta vista ct | | Unknown | Legacy | |
| 148 | 2/12/2022 11:13:44 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDD700 (Table: history_visits; Size: 2904064 bytes) | 2829 alta vista ct | | Unknown | Legacy | |
| 149 | 2/12/2022 10:51:21 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDDA19 (Table: history_visits; Size: 2904064 bytes) | leonard peltier | | Unknown | Legacy | |
| 150 | 2/12/2022 10:51:20 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDDA57 (Table: history_visits; Size: 2904064 bytes) | leonard peltier | | Unknown | Legacy | |
| 151 | 2/12/2022 7:24:17 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xB3EA1 (Table: history_visits; Size: 2904064 bytes) | michigan basketball | | Unknown | Legacy | |
| 152 | 2/12/2022 7:24:16 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xB3EE3 (Table: history_visits; Size: 2904064 bytes) | michigan basketball | | Unknown | Legacy | |
| 153 | 2/12/2022 7:11:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xB3F25 (Table: history_visits; Size: 2904064 bytes) | popcorn bag white cheddar | | Unknown | Legacy | |
| 154 | 2/12/2022 7:11:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xB34C2 (Table: history_visits; Size: 2904064 bytes) | popcorn bag white cheddar | | Unknown | Legacy | |
| 155 | 2/12/2022 7:11:24 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xB350A (Table: history_visits; Size: 2904064 bytes) | popcorn bag | | Unknown | Legacy | |

| 156 | 2/12/2022 7:11:22 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xB3544 (Table: history_visits; Size: 2904064 bytes) | popcorn bag | | Unknown | Legacy | | |
| 157 | 2/12/2022 7:11:22 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xB357E (Table: history_visits; Size: 2904064 bytes) | popcorn bag | | Unknown | Legacy | | |
| 158 | 2/12/2022 7:11:21 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xB35B8 (Table: history_visits; Size: 2904064 bytes) | popcorn bag | | Unknown | Legacy | | |
| 159 | 2/12/2022 7:07:50 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xB35F2 (Table: history_visits; Size: 2904064 bytes) | krispy krunchy chicken | | Unknown | Legacy | | |
| 160 | 2/12/2022 7:07:49 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xB3637 (Table: history_visits; Size: 2904064 bytes) | krispy krunchy chicken | | Unknown | Legacy | | |
| 161 | 2/12/2022 7:07:48 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xB367C (Table: history_visits; Size: 2904064 bytes) | krispy krunchy chicken | | Unknown | Legacy | | |
| 162 | 2/12/2022 7:07:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xB3F6D (Table: history_visits; Size: 2904064 bytes) | krispy krunchy chicken | | Unknown | Legacy | | |
| 163 | 2/12/2022 6:46:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x259A0B (Table: history_visits; Size: 2904064 bytes) | super bowl 2022 | | Unknown | Legacy | | |
| 164 | 2/12/2022 6:46:14 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x259A49 (Table: history_visits; Size: 2904064 bytes) | super bowl 2022 | | Unknown | Legacy | | |
| 165 | 2/12/2022 6:44:12 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x259A87 (Table: history_visits; Size: 2904064 bytes) | into the woods play near louisv | | Unknown | Legacy | | |
| 166 | 2/12/2022 6:44:12 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x259A87 (Table: history_visits; Size: 2904064 bytes) | into the woods play near louisville ky | | Unknown | Legacy | | |
| 167 | 2/12/2022 6:43:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x259B29 (Table: history_visits; Size: 2904064 bytes) | into the woods play near louisv | | Unknown | Legacy | | |

| 168 | 2/12/2022 6:43:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x259B29 (Table: history_visits; Size: 2904064 bytes) | into the woods play near louisville ky | Unknown | Legacy | | |
| 169 | 2/12/2022 6:43:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x259BB3 (Table: history_visits; Size: 2904064 bytes) | into the woods play near louisv | Unknown | Legacy | | |
| 170 | 2/12/2022 6:43:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x259BB3 (Table: history_visits; Size: 2904064 bytes) | into the woods play near louisville ky | Unknown | Legacy | | |
| 171 | 2/12/2022 6:43:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x259C08 (Table: history_visits; Size: 2904064 bytes) | into the woods play near me | Unknown | Legacy | | |
| 172 | 2/12/2022 6:43:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x259C52 (Table: history_visits; Size: 2904064 bytes) | into the woods play near me | Unknown | Legacy | | |
| 173 | 2/12/2022 6:43:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x259C9B (Table: history_visits; Size: 2904064 bytes) | into the woods play near me | Unknown | Legacy | | |
| 174 | 2/12/2022 6:43:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x259CE5 (Table: history_visits; Size: 2904064 bytes) | into the woods play near me | Unknown | Legacy | | |
| 175 | 2/12/2022 6:42:58 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x259D6D (Table: history_visits; Size: 2904064 bytes) | "into the woods opening night" 2022 "louisville" | Unknown | Legacy | | |
| 176 | 2/12/2022 6:42:57 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x259DCD (Table: history_visits; Size: 2904064 bytes) | "into the woods opening night" 2022 "louisville" | Unknown | Legacy | | |
| 177 | 2/12/2022 6:42:57 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x259E2C (Table: history_visits; Size: 2904064 bytes) | "into the woods opening night" 2022 | Unknown | Legacy | | |
| 178 | 2/12/2022 6:42:52 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x259E7E (Table: history_visits; Size: 2904064 bytes) | "into the woods opening night" 2022 | Unknown | Legacy | | |
| 179 | 2/12/2022 6:42:22 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x259ECF (Table: history_visits; Size: 2904064 bytes) | "into the woods opening night" 2022 | Unknown | Legacy | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 180 | 2/12/2022 6:42:06 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x259F20 (Table: history_visits; Size: 2904064 bytes) | "into the woods opening night" 2022 | Unknown | Legacy | | |
| 181 | 2/12/2022 6:42:05 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x29BBD0 (Table: history_visits; Size: 2904064 bytes) | "into the woods opening night" 2022 | Unknown | Legacy | | |
| 182 | 2/12/2022 6:42:05 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x29B449 (Table: history_visits; Size: 2904064 bytes) | "into the woods opening night" | Unknown | Legacy | | |
| 183 | 2/12/2022 6:42:02 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x29B496 (Table: history_visits; Size: 2904064 bytes) | "into the woods opening night" | Unknown | Legacy | | |
| 184 | 2/12/2022 6:41:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x29B4E2 (Table: history_visits; Size: 2904064 bytes) | "into the woods opening night" | Unknown | Legacy | | |
| 185 | 2/12/2022 6:41:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x29B52F (Table: history_visits; Size: 2904064 bytes) | "into the woods opening night" | Unknown | Legacy | | |
| 186 | 2/12/2022 6:34:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x29B984 (Table: history_visits; Size: 2904064 bytes) | ben greenberg craig louisville | Unknown | Legacy | | |
| 187 | 2/12/2022 6:34:19 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x29B9D0 (Table: history_visits; Size: 2904064 bytes) | ben greenberg craig louisville | Unknown | Legacy | | |
| 188 | 2/12/2022 6:34:18 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x29BA1D (Table: history_visits; Size: 2904064 bytes) | ben greenberg craig louisville | Unknown | Legacy | | |
| 189 | 2/12/2022 6:34:18 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x29BA6A (Table: history_visits; Size: 2904064 bytes) | "ben greenberg" craig louisvillw | Unknown | Legacy | | |
| 190 | 2/12/2022 6:34:11 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x29BAB9 (Table: history_visits; Size: 2904064 bytes) | "ben greenberg" craig louisvillw | Unknown | Legacy | | |
| 191 | 2/12/2022 6:33:58 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x29BB07 (Table: history_visits; Size: 2904064 bytes) | "ben greenberg" craig louisvillw | Unknown | Legacy | | |

| 192 | 2/12/2022 6:33:16 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x29BC22 (Table: history_visits; Size: 2904064 bytes) | "ben greenberg" craig louisvillw | Unknown | Legacy | | |
| 193 | 2/12/2022 6:33:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x29BC71 (Table: history_visits; Size: 2904064 bytes) | "ben greenberg" craig louisvillw | Unknown | Legacy | | |
| 194 | 2/12/2022 6:29:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x29BD30 (Table: history_visits; Size: 2904064 bytes) | into the woods louisville feb 12 | Unknown | Legacy | | |
| 195 | 2/12/2022 6:29:13 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x29BE47 (Table: history_visits; Size: 2904064 bytes) | into the woods louisville feb 12 | Unknown | Legacy | | |
| 196 | 2/12/2022 6:29:12 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x29BE96 (Table: history_visits; Size: 2904064 bytes) | into the woods louisville feb 12 | Unknown | Legacy | | |
| 197 | 2/12/2022 6:29:12 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x29BEE5 (Table: history_visits; Size: 2904064 bytes) | into the woods louisville | Unknown | Legacy | | |
| 198 | 2/12/2022 6:29:09 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x29BF2D (Table: history_visits; Size: 2904064 bytes) | into the woods louisville | Unknown | Legacy | | |
| 199 | 2/12/2022 6:28:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2A6794 (Table: history_visits; Size: 2904064 bytes) | into the woods louisville | Unknown | Legacy | | |
| 200 | 2/12/2022 6:28:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2A67DC (Table: history_visits; Size: 2904064 bytes) | into the woods louisville | Unknown | Legacy | | |
| 201 | 2/12/2022 6:28:39 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2A6824 (Table: history_visits; Size: 2904064 bytes) | into the woods | Unknown | Legacy | | |
| 202 | 2/12/2022 6:28:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2A6861 (Table: history_visits; Size: 2904064 bytes) | into the woods | Unknown | Legacy | | |
| 203 | 2/12/2022 6:28:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2A689D (Table: history_visits; Size: 2904064 bytes) | into the woods | Unknown | Legacy | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 204 | 2/12/2022 6:28:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2A68DA (Table: history_visits; Size: 2904064 bytes) | into the woods | Unknown | Legacy | | |
| 205 | 2/12/2022 5:58:06 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2A6641 (Table: history_visits; Size: 2904064 bytes) | nba transactions | Unknown | Legacy | | |
| 206 | 2/12/2022 5:58:02 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2A66E9 (Table: history_visits; Size: 2904064 bytes) | trade deadline nba | Unknown | Legacy | | |
| 207 | 2/12/2022 5:58:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26D74F (Table: history_visits; Size: 2904064 bytes) | nba transactions | Unknown | Legacy | | |
| 208 | 2/12/2022 5:54:24 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26D7FB (Table: history_visits; Size: 2904064 bytes) | nba transactions | Unknown | Legacy | | |
| 209 | 2/12/2022 5:54:23 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26D83A (Table: history_visits; Size: 2904064 bytes) | nba transactions | Unknown | Legacy | | |
| 210 | 2/12/2022 5:53:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26D9F7 (Table: history_visits; Size: 2904064 bytes) | trade deadline nba | Unknown | Legacy | | |
| 211 | 2/12/2022 5:53:33 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26DA38 (Table: history_visits; Size: 2904064 bytes) | trade deadline nba | Unknown | Legacy | | |
| 212 | 2/12/2022 5:33:27 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26DCE1 (Table: history_visits; Size: 2904064 bytes) | louisville networking events | Unknown | Legacy | | |
| 213 | 2/12/2022 5:33:27 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26DD2C (Table: history_visits; Size: 2904064 bytes) | louisville networking events | Unknown | Legacy | | |
| 214 | 2/12/2022 5:12:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xA6602 (Table: history_visits; Size: 2904064 bytes) | uofl campus dining | Unknown | Legacy | | |
| 215 | 2/12/2022 5:12:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xA6643 (Table: history_visits; Size: 2904064 bytes) | uofl campus dining | Unknown | Legacy | | |

| 216 | 2/12/2022 4:43:18 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x267D20 (Table: history_visits; Size: 2904064 bytes) | imperium meaning | | Unknown | Legacy | | |
| 217 | 2/12/2022 4:43:17 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x267D5F (Table: history_visits; Size: 2904064 bytes) | imperium meaning | | Unknown | Legacy | | |
| 218 | 2/12/2022 4:31:25 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x73BD6 (Table: history_visits; Size: 2904064 bytes) | are campaign offices open on weekenda | | Unknown | Legacy | | |
| 219 | 2/12/2022 4:31:16 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x73C29 (Table: history_visits; Size: 2904064 bytes) | are campaign offices open on weekenda | | Unknown | Legacy | | |
| 220 | 2/12/2022 4:31:16 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x73C7D (Table: history_visits; Size: 2904064 bytes) | are campaign offices open on weekenda | | Unknown | Legacy | | |
| 221 | 2/12/2022 3:56:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26454B (Table: history_visits; Size: 2904064 bytes) | 2829 alta vista ct | | Unknown | Legacy | | |
| 222 | 2/12/2022 3:56:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26458C (Table: history_visits; Size: 2904064 bytes) | 2829 alta vista ct | | Unknown | Legacy | | |
| 223 | 2/12/2022 3:46:08 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2508C1 (Table: history_visits; Size: 2904064 bytes) | craig greenberg | | Unknown | Legacy | | |
| 224 | 2/12/2022 3:46:07 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2508FF (Table: history_visits; Size: 2904064 bytes) | craig greenberg | | Unknown | Legacy | | |
| 225 | 2/12/2022 3:45:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x25093D (Table: history_visits; Size: 2904064 bytes) | craig greenberg | | Unknown | Legacy | | |
| 226 | 2/12/2022 3:45:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x25097B (Table: history_visits; Size: 2904064 bytes) | craig greenberg | | Unknown | Legacy | | |
| 227 | 2/12/2022 3:45:50 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2509B9 (Table: history_visits; Size: 2904064 bytes) | craig greenberg | | Unknown | Legacy | | |

| 228 | 2/12/2022 3:45:50 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2509F7 (Table: history_visits; Size: 2904064 bytes) | craig greenberg | | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|---|
| 229 | 2/12/2022 3:45:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x250A35 (Table: history_visits; Size: 2904064 bytes) | craig greenberg | | Unknown | Legacy | | |
| 230 | 2/12/2022 3:45:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x250A73 (Table: history_visits; Size: 2904064 bytes) | craig greenberg | | Unknown | Legacy | | |
| 231 | 2/12/2022 3:45:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x250AB1 (Table: history_visits; Size: 2904064 bytes) | craig greenberg | | Unknown | Legacy | | |
| 232 | 2/12/2022 3:45:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x250AEF (Table: history_visits; Size: 2904064 bytes) | craig greenberg | | Unknown | Legacy | | |
| 233 | 2/12/2022 12:20:22 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x181895 (Table: history_visits; Size: 2904064 bytes) | are campaign office open to public | | Unknown | Legacy | | |
| 234 | 2/12/2022 12:20:22 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1818E5 (Table: history_visits; Size: 2904064 bytes) | are campaign office open to public | | Unknown | Legacy | | |
| 235 | 2/12/2022 12:20:21 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x181936 (Table: history_visits; Size: 2904064 bytes) | are campaign office open to public | | Unknown | Legacy | | |
| 236 | 2/12/2022 12:54:15 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x181986 (Table: history_visits; Size: 2904064 bytes) | are campaign office open to public | | Unknown | Legacy | | |
| 237 | 2/12/2022 12:53:28 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x181C90 (Table: history_visits; Size: 2904064 bytes) | are campaign office open to public | | Unknown | Legacy | | |
| 238 | 2/12/2022 12:53:27 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x181CE1 (Table: history_visits; Size: 2904064 bytes) | are campaign office open to public | | Unknown | Legacy | | |
| 239 | 2/12/2022 12:44:05 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x181DCB (Table: history_visits; Size: 2904064 bytes) | "craig greenberg home" | | Unknown | Legacy | | |

| 240 | 2/12/2022 12:44:05 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x181E10 (Table: history_visits; Size: 2904064 bytes) | "craig greenberg home" | Unknown | Legacy | | |
| 241 | 2/12/2022 12:25:37 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x181F86 (Table: history_visits; Size: 2904064 bytes) | louisville events feb 12 | Unknown | Legacy | | |
| 242 | 2/12/2022 12:25:36 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x181FCD (Table: history_visits; Size: 2904064 bytes) | louisville events feb 12 | Unknown | Legacy | | |
| 243 | 2/11/2022 10:55:02 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27C94F (Table: history_visits; Size: 2904064 bytes) | glenn death. | Unknown | Legacy | | |
| 244 | 2/11/2022 10:55:02 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27C98A (Table: history_visits; Size: 2904064 bytes) | glenn death. | Unknown | Legacy | | |
| 245 | 2/11/2022 10:55:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27C9C5 (Table: history_visits; Size: 2904064 bytes) | glenn death. | Unknown | Legacy | | |
| 246 | 2/11/2022 10:54:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27CA00 (Table: history_visits; Size: 2904064 bytes) | glenn death. | Unknown | Legacy | | |
| 247 | 2/11/2022 10:54:33 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27CA3A (Table: history_visits; Size: 2904064 bytes) | glenn death. | Unknown | Legacy | | |
| 248 | 2/11/2022 10:54:24 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27CA74 (Table: history_visits; Size: 2904064 bytes) | glenn death. | Unknown | Legacy | | |
| 249 | 2/11/2022 10:54:24 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27CAAE (Table: history_visits; Size: 2904064 bytes) | glenn death. | Unknown | Legacy | | |
| 250 | 2/11/2022 10:54:23 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27CAE9 (Table: history_visits; Size: 2904064 bytes) | glenn death. | Unknown | Legacy | | |
| 251 | 2/11/2022 10:54:22 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27CB24 (Table: history_visits; Size: 2904064 bytes) | glenn death. | Unknown | Legacy | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 252 | 2/11/2022 10:54:13 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27CB5F (Table: history_visits; Size: 2904064 bytes) | glenn death. | Unknown | Legacy | |
| 253 | 2/11/2022 10:54:12 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27CB9A (Table: history_visits; Size: 2904064 bytes) | glenn death. | Unknown | Legacy | |
| 254 | 2/11/2022 10:16:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27CC2D (Table: history_visits; Size: 2904064 bytes) | movie like rick and morty | Unknown | Legacy | |
| 255 | 2/11/2022 10:16:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27C44B (Table: history_visits; Size: 2904064 bytes) | movie like rick and morty | Unknown | Legacy | |
| 256 | 2/11/2022 10:16:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27CCB7 (Table: history_visits; Size: 2904064 bytes) | movie like rick and morty | Unknown | Legacy | |
| 257 | 2/11/2022 10:16:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27CCFE (Table: history_visits; Size: 2904064 bytes) | movie like rick and morty | Unknown | Legacy | |
| 258 | 2/11/2022 10:16:27 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27CD45 (Table: history_visits; Size: 2904064 bytes) | movie like rick and morty | Unknown | Legacy | |
| 259 | 2/11/2022 10:16:16 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27CD8C (Table: history_visits; Size: 2904064 bytes) | movie like rick and morty | Unknown | Legacy | |
| 260 | 2/11/2022 10:16:12 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27CDD3 (Table: history_visits; Size: 2904064 bytes) | movie like rick and morty | Unknown | Legacy | |
| 261 | 2/11/2022 10:16:09 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27CE1A (Table: history_visits; Size: 2904064 bytes) | movie like rick and morty | Unknown | Legacy | |
| 262 | 2/11/2022 10:16:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27CE61 (Table: history_visits; Size: 2904064 bytes) | movie like rick and morty | Unknown | Legacy | |
| 263 | 2/11/2022 10:16:01 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27CEA8 (Table: history_visits; Size: 2904064 bytes) | movie like rick and morty | Unknown | Legacy | |

| 264 | 2/11/2022 10:15:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27CEEF (Table: history_visits; Size: 2904064 bytes) | movie like rick and morty | | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|---|
| 265 | 2/11/2022 10:15:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27CF36 (Table: history_visits; Size: 2904064 bytes) | movie like rick and morty | | Unknown | Legacy | | |
| 266 | 2/11/2022 10:14:23 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27CF7D (Table: history_visits; Size: 2904064 bytes) | movie like rick and morty | | Unknown | Legacy | | |
| 267 | 2/11/2022 10:14:22 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xF8401 (Table: history_visits; Size: 2904064 bytes) | movie like rick and morty | | Unknown | Legacy | | |
| 268 | 2/11/2022 10:01:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xF88A7 (Table: history_visits; Size: 2904064 bytes) | never ricking morty reddit | | Unknown | Legacy | | |
| 269 | 2/11/2022 10:01:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xF88F0 (Table: history_visits; Size: 2904064 bytes) | never ricking morty reddit | | Unknown | Legacy | | |
| 270 | 2/11/2022 10:01:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xF8939 (Table: history_visits; Size: 2904064 bytes) | never ricking morty | | Unknown | Legacy | | |
| 271 | 2/11/2022 10:01:39 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xF897B (Table: history_visits; Size: 2904064 bytes) | never ricking morty | | Unknown | Legacy | | |
| 272 | 2/11/2022 10:01:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xF89BC (Table: history_visits; Size: 2904064 bytes) | never ricking morty | | Unknown | Legacy | | |
| 273 | 2/11/2022 10:01:14 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xF89FD (Table: history_visits; Size: 2904064 bytes) | never ricking morty | | Unknown | Legacy | | |
| 274 | 2/11/2022 10:01:13 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xF8A3F (Table: history_visits; Size: 2904064 bytes) | never ricking morty | | Unknown | Legacy | | |
| 275 | 2/11/2022 9:38:44 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x94409 (Table: history_visits; Size: 2904064 bytes) | registered candidate filings louisville | | Unknown | Legacy | | |

| 276 | 2/11/2022 9:38:44 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x9445F (Table: history_visits; Size: 2904064 bytes) | registered candidate filings louisville | | Unknown | Legacy | | |
| 277 | 2/11/2022 9:38:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x9483A (Table: history_visits; Size: 2904064 bytes) | registered candidate louisville | | Unknown | Legacy | | |
| 278 | 2/11/2022 9:38:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x94888 (Table: history_visits; Size: 2904064 bytes) | registered candidate louisville | | Unknown | Legacy | | |
| 279 | 2/11/2022 9:38:23 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x94920 (Table: history_visits; Size: 2904064 bytes) | registered candidate louisville | | Unknown | Legacy | | |
| 280 | 2/11/2022 9:37:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x94A60 (Table: history_visits; Size: 2904064 bytes) | registered candidate louisville | | Unknown | Legacy | | |
| 281 | 2/11/2022 9:37:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x94AAE (Table: history_visits; Size: 2904064 bytes) | registered candidate louisville | | Unknown | Legacy | | |
| 282 | 2/11/2022 9:37:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x94AFC (Table: history_visits; Size: 2904064 bytes) | craig greenberg address | | Unknown | Legacy | | |
| 283 | 2/11/2022 9:37:10 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x94B42 (Table: history_visits; Size: 2904064 bytes) | craig greenberg address | | Unknown | Legacy | | |
| 284 | 2/11/2022 9:37:09 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x94B87 (Table: history_visits; Size: 2904064 bytes) | craig greenberg address | | Unknown | Legacy | | |
| 285 | 2/11/2022 9:37:08 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x94BCD (Table: history_visits; Size: 2904064 bytes) | craig greenberg address | | Unknown | Legacy | | |
| 286 | 2/11/2022 9:37:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x94C13 (Table: history_visits; Size: 2904064 bytes) | craig greenberg address | | Unknown | Legacy | | |
| 287 | 2/11/2022 9:37:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x94C59 (Table: history_visits; Size: 2904064 bytes) | craig greenberg address | | Unknown | Legacy | | |

| 288 | 2/11/2022 9:10:02 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x241A5C (Table: history_visits; Size: 2904064 bytes) 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db-wal : 0x90251 (Size: 1145392 bytes) | tw | | Unknown | Legacy | | |
| 289 | 2/11/2022 9:10:01 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x241A8D (Table: history_visits; Size: 2904064 bytes) 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db-wal : 0x90251 (Size: 1145392 bytes) | tw | | Unknown | Legacy | | |
| 290 | 2/11/2022 8:25:17 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x241BE9 (Table: history_visits; Size: 2904064 bytes) | contact craig greenberg louisville | | Unknown | Legacy | | |
| 291 | 2/11/2022 8:25:01 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x241C3A (Table: history_visits; Size: 2904064 bytes) | contact craig greenberg louisville | | Unknown | Legacy | | |
| 292 | 2/11/2022 8:25:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x241C8B (Table: history_visits; Size: 2904064 bytes) | contact craig greenberg louisville | | Unknown | Legacy | | |
| 293 | 2/11/2022 8:24:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x241484 (Table: history_visits; Size: 2904064 bytes) | craig greenberg | | Unknown | Legacy | | |
| 294 | 2/11/2022 8:24:16 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x241CF9 (Table: history_visits; Size: 2904064 bytes) | craig greenberg | | Unknown | Legacy | | |
| 295 | 2/11/2022 8:24:14 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x241D37 (Table: history_visits; Size: 2904064 bytes) | craig greenberg | | Unknown | Legacy | | |
| 296 | 2/11/2022 7:34:46 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7A771 (Table: history_visits; Size: 2904064 bytes) | butchertown market greenberg | | Unknown | Legacy | | |
| 297 | 2/11/2022 7:34:46 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7A7BC (Table: history_visits; Size: 2904064 bytes) | butchertown market greenberg | | Unknown | Legacy | | |
| 298 | 2/11/2022 7:34:45 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7A807 (Table: history_visits; Size: 2904064 bytes) | butchertown market greenberg | | Unknown | Legacy | | |

| 299 | 2/11/2022 7:34:44 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7A852 (Table: history_visits; Size: 2904064 bytes) | butchertown market greenberg | | Unknown | Legacy | | |
| 300 | 2/11/2022 7:31:23 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7ACF2 (Table: history_visits; Size: 2904064 bytes) | butchertown market louisville | | Unknown | Legacy | | |
| 301 | 2/11/2022 7:31:22 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7AD3E (Table: history_visits; Size: 2904064 bytes) | butchertown market louisville | | Unknown | Legacy | | |
| 302 | 2/11/2022 7:31:22 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7AD89 (Table: history_visits; Size: 2904064 bytes) | butchertown market louisville | | Unknown | Legacy | | |
| 303 | 2/11/2022 7:31:19 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7ADD4 (Table: history_visits; Size: 2904064 bytes) | butchertown market louisville | | Unknown | Legacy | | |
| 304 | 2/11/2022 7:31:18 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7AE1F (Table: history_visits; Size: 2904064 bytes) | butchertown market louisville | | Unknown | Legacy | | |
| 305 | 2/11/2022 7:31:16 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7AE6A (Table: history_visits; Size: 2904064 bytes) | butchertown market louisville | | Unknown | Legacy | | |
| 306 | 2/11/2022 7:31:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7AEB5 (Table: history_visits; Size: 2904064 bytes) | butchertown market louisville | | Unknown | Legacy | | |
| 307 | 2/11/2022 7:31:11 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7A49E (Table: history_visits; Size: 2904064 bytes) | butchertown market louisville | | Unknown | Legacy | | |
| 308 | 2/11/2022 7:31:11 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7A4E9 (Table: history_visits; Size: 2904064 bytes) | butchertown market louisville | | Unknown | Legacy | | |
| 309 | 2/11/2022 7:31:08 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7A535 (Table: history_visits; Size: 2904064 bytes) | butchertown market louisville | | Unknown | Legacy | | |
| 310 | 2/11/2022 7:31:07 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7A581 (Table: history_visits; Size: 2904064 bytes) | butchertown market louisville | | Unknown | Legacy | | |

| 311 | 2/11/2022 7:31:01 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7A5CD (Table: history_visits; Size: 2904064 bytes) | butchertown market louisville | | Unknown | Legacy | | |
| 312 | 2/11/2022 7:31:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7A619 (Table: history_visits; Size: 2904064 bytes) | butchertown market louisville | | Unknown | Legacy | | |
| 313 | 2/11/2022 7:30:25 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7A665 (Table: history_visits; Size: 2904064 bytes) | butchertown market suite 222 | | Unknown | Legacy | | |
| 314 | 2/11/2022 7:30:24 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7A6B0 (Table: history_visits; Size: 2904064 bytes) | butchertown market suite 222 | | Unknown | Legacy | | |
| 315 | 2/11/2022 7:30:24 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7AF11 (Table: history_visits; Size: 2904064 bytes) | butchertown market | | Unknown | Legacy | | |
| 316 | 2/11/2022 7:30:21 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7AF52 (Table: history_visits; Size: 2904064 bytes) | butchertown market | | Unknown | Legacy | | |
| 317 | 2/11/2022 7:30:07 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7AF92 (Table: history_visits; Size: 2904064 bytes) | butchertown market | | Unknown | Legacy | | |
| 318 | 2/11/2022 7:30:05 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7AFD3 (Table: history_visits; Size: 2904064 bytes) | butchertown market | | Unknown | Legacy | | |
| 319 | 2/11/2022 7:28:53 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC9729 (Table: history_visits; Size: 2904064 bytes) | butchertown greenberg | | Unknown | Legacy | | |
| 320 | 2/11/2022 7:28:53 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC976D (Table: history_visits; Size: 2904064 bytes) | butchertown greenberg | | Unknown | Legacy | | |
| 321 | 2/11/2022 7:02:58 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x16C6B2 (Table: history_visits; Size: 2904064 bytes) | buthertown greenberg suite 222 louisville | | Unknown | Legacy | | |
| 322 | 2/11/2022 7:02:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x16C709 (Table: history_visits; Size: 2904064 bytes) | buthertown greenberg suite 222 louisville | | Unknown | Legacy | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 323 | 2/11/2022 7:02:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x16C761 (Table: history_visits; Size: 2904064 bytes) | buthertown greenberg suite 222 louisville | Unknown | Legacy | | |
| 324 | 2/11/2022 7:02:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x16C7B9 (Table: history_visits; Size: 2904064 bytes) | buthertown greenberg suite 222 | Unknown | Legacy | | |
| 325 | 2/11/2022 7:02:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x16C806 (Table: history_visits; Size: 2904064 bytes) | buthertown greenberg suite 222 | Unknown | Legacy | | |
| 326 | 2/11/2022 7:02:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x16C852 (Table: history_visits; Size: 2904064 bytes) | buthertown greenberg suite 222 | Unknown | Legacy | | |
| 327 | 2/11/2022 7:02:30 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x16C89F (Table: history_visits; Size: 2904064 bytes) | buthertown greenberg suite 222 | Unknown | Legacy | | |
| 328 | 2/11/2022 4:33:12 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D382B (Table: history_visits; Size: 2904064 bytes) | 1988 hip hop meeting | Unknown | Legacy | | |
| 329 | 2/11/2022 4:33:11 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D386E (Table: history_visits; Size: 2904064 bytes) | 1988 hip hop meeting | Unknown | Legacy | | |
| 330 | 2/11/2022 1:59:06 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x226803 (Table: history_visits; Size: 2904064 bytes) | 111 w main st suite 222 | Unknown | Legacy | | |
| 331 | 2/11/2022 1:59:05 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x226849 (Table: history_visits; Size: 2904064 bytes) | 111 w main st suite 222 | Unknown | Legacy | | |
| 332 | 2/11/2022 1:57:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22688F (Table: history_visits; Size: 2904064 bytes) | 111 whiskey row | Unknown | Legacy | | |
| 333 | 2/11/2022 1:57:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2268CC (Table: history_visits; Size: 2904064 bytes) | 111 whiskey row | Unknown | Legacy | | |
| 334 | 2/11/2022 1:56:48 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22690A (Table: history_visits; Size: 2904064 bytes) | 111 whiskey row | Unknown | Legacy | | |

| 335 | 2/11/2022 1:56:46 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x226948 (Table: history_visits; Size: 2904064 bytes) | 111 whiskey row | Unknown | Legacy | | |
| 336 | 2/11/2022 1:56:46 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x226985 (Table: history_visits; Size: 2904064 bytes) | 111 whiskey row | | Unknown | Legacy | | |
| 337 | 2/11/2022 1:56:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x2269C3 (Table: history_visits; Size: 2904064 bytes) | 111 whiskey row | | Unknown | Legacy | | |
| 338 | 2/11/2022 1:56:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x226A01 (Table: history_visits; Size: 2904064 bytes) | 111 whiskey row | | Unknown | Legacy | | |
| 339 | 2/11/2022 1:56:21 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x226A3F (Table: history_visits; Size: 2904064 bytes) | 111 whiskey row suite 222 | | Unknown | Legacy | | |
| 340 | 2/11/2022 1:56:20 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x226A87 (Table: history_visits; Size: 2904064 bytes) | 111 whiskey row suite 222 | | Unknown | Legacy | | |
| 341 | 2/11/2022 1:56:20 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x226ACF (Table: history_visits; Size: 2904064 bytes) | 111 whiskey row | | Unknown | Legacy | | |
| 342 | 2/11/2022 1:56:17 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x226B0D (Table: history_visits; Size: 2904064 bytes) | 111 whiskey row | | Unknown | Legacy | | |
| 343 | 2/11/2022 1:56:07 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x226B4A (Table: history_visits; Size: 2904064 bytes) | 111 whiskey row | | Unknown | Legacy | | |
| 344 | 2/11/2022 1:56:06 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x226B88 (Table: history_visits; Size: 2904064 bytes) | 111 whiskey row | | Unknown | Legacy | | |
| 345 | 2/11/2022 1:54:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x226C8B (Table: history_visits; Size: 2904064 bytes) | craig greenberg "campaign office" | | Unknown | Legacy | | |
| 346 | 2/11/2022 1:54:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x226CDB (Table: history_visits; Size: 2904064 bytes) | craig greenberg "campaign office" | | Unknown | Legacy | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 347 | 2/11/2022 1:54:39 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x226D2B (Table: history_visits; Size: 2904064 bytes) | craig greenberg campaign office | Unknown | | Legacy | |
| 348 | 2/11/2022 1:54:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x226D79 (Table: history_visits; Size: 2904064 bytes) | craig greenberg campaign office | Unknown | | Legacy | |
| 349 | 2/11/2022 1:54:23 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x226DC6 (Table: history_visits; Size: 2904064 bytes) | craig greenberg campaign office | Unknown | | Legacy | |
| 350 | 2/11/2022 1:54:22 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x226E14 (Table: history_visits; Size: 2904064 bytes) | craig greenberg campaign office | Unknown | | Legacy | |
| 351 | 2/11/2022 1:39:52 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CBC85 (Table: history_visits; Size: 2904064 bytes) | "suite 222" louisvilke office | Unknown | | Legacy | |
| 352 | 2/11/2022 1:39:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CBCD0 (Table: history_visits; Size: 2904064 bytes) | "suite 222" louisvilke office | Unknown | | Legacy | |
| 353 | 2/11/2022 1:39:33 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CBD1C (Table: history_visits; Size: 2904064 bytes) | "suite 222" louisvilke office | Unknown | | Legacy | |
| 354 | 2/11/2022 1:39:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CBDCF (Table: history_visits; Size: 2904064 bytes) | logan street market | Unknown | | Legacy | |
| 355 | 2/11/2022 1:39:03 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CBE11 (Table: history_visits; Size: 2904064 bytes) | logan street market | Unknown | | Legacy | |
| 356 | 2/11/2022 1:38:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CB47C (Table: history_visits; Size: 2904064 bytes) | "craig greenberg" "suite 222" louisville office | Unknown | | Legacy | |
| 357 | 2/11/2022 1:38:50 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CB4DB (Table: history_visits; Size: 2904064 bytes) | "craig greenberg" "suite 222" louisville office | Unknown | | Legacy | |
| 358 | 2/11/2022 1:38:50 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CB53A (Table: history_visits; Size: 2904064 bytes) | craig greenberg "suite 222" louisville office | Unknown | | Legacy | |

| 359 | 2/11/2022 1:38:45 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CB597 (Table: history_visits; Size: 2904064 bytes) | craig greenberg "suite 222" louisville office | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|
| 360 | 2/11/2022 1:38:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CB5F3 (Table: history_visits; Size: 2904064 bytes) | craig greenberg "suite 222" louisville office | Unknown | Legacy | | |
| 361 | 2/11/2022 1:38:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CBE61 (Table: history_visits; Size: 2904064 bytes) | craig greenberg "suite 222" louisville office | Unknown | Legacy | | |
| 362 | 2/11/2022 1:38:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CBEBD (Table: history_visits; Size: 2904064 bytes) | greenberg "suite 222" louisville office | Unknown | Legacy | | |
| 363 | 2/11/2022 1:38:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CBF13 (Table: history_visits; Size: 2904064 bytes) | greenberg "suite 222" louisville office | Unknown | Legacy | | |
| 364 | 2/11/2022 1:38:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CBF69 (Table: history_visits; Size: 2904064 bytes) | greenberg "suite 222" louisville office | Unknown | Legacy | | |
| 365 | 2/11/2022 1:38:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CBFBF (Table: history_visits; Size: 2904064 bytes) | greenberg "suite 222" louisville office | Unknown | Legacy | | |
| 366 | 2/11/2022 1:38:22 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CD427 (Table: history_visits; Size: 2904064 bytes) | greenberg "suite 222" louisville office | Unknown | Legacy | | |
| 367 | 2/11/2022 1:38:21 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CD47D (Table: history_visits; Size: 2904064 bytes) | greenberg "suite 222" louisville office | Unknown | Legacy | | |
| 368 | 2/11/2022 1:38:21 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CD4D3 (Table: history_visits; Size: 2904064 bytes) | greenberg "suite 222" | Unknown | Legacy | | |
| 369 | 2/11/2022 1:38:14 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CD517 (Table: history_visits; Size: 2904064 bytes) | greenberg "suite 222" | Unknown | Legacy | | |
| 370 | 2/11/2022 1:38:12 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CD55A (Table: history_visits; Size: 2904064 bytes) | greenberg "suite 222" | Unknown | Legacy | | |

| 371 | 2/11/2022 1:38:11 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CD59E (Table: history_visits; Size: 2904064 bytes) | greenberg "suite 222" | Unknown | Legacy | | |
| 372 | 2/11/2022 1:27:09 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x246997 (Table: history_visits; Size: 2904064 bytes) | runwithcraig2022 | | Unknown | Legacy | |
| 373 | 2/11/2022 1:27:08 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2469D6 (Table: history_visits; Size: 2904064 bytes) | runwithcraig2022 | | Unknown | Legacy | |
| 374 | 2/11/2022 1:24:10 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x246EC9 (Table: history_visits; Size: 2904064 bytes) | brown school | | Unknown | Legacy | |
| 375 | 2/11/2022 1:24:08 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x246F04 (Table: history_visits; Size: 2904064 bytes) | brown school | | Unknown | Legacy | |
| 376 | 2/11/2022 1:14:13 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1E98D2 (Table: history_visits; Size: 2904064 bytes) | events in louisville | | Unknown | Legacy | |
| 377 | 2/11/2022 1:14:11 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1E9914 (Table: history_visits; Size: 2904064 bytes) | events in louisville | | Unknown | Legacy | |
| 378 | 2/11/2022 1:14:10 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1E9957 (Table: history_visits; Size: 2904064 bytes) | events in louisville | | Unknown | Legacy | |
| 379 | 2/11/2022 1:13:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1E999A (Table: history_visits; Size: 2904064 bytes) | craig greenberg | | Unknown | Legacy | |
| 380 | 2/11/2022 1:12:01 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1E99D7 (Table: history_visits; Size: 2904064 bytes) | craig greenberg | | Unknown | Legacy | |
| 381 | 2/11/2022 1:12:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1E9A15 (Table: history_visits; Size: 2904064 bytes) | craig greenberg | | Unknown | Legacy | |
| 382 | 2/11/2022 2:54:07 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x235E9F (Table: history_visits; Size: 2904064 bytes) | watch power raising kanan | | Unknown | Legacy | |

| 383 | 2/11/2022 2:54:05 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x235EE7 (Table: history_visits; Size: 2904064 bytes) | watch power rangers kanan | | Unknown | Legacy | | |
| 384 | 2/11/2022 1:06:07 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x215AC9 (Table: history_visits; Size: 2904064 bytes) | bigger thomas | | Unknown | Legacy | | |
| 385 | 2/11/2022 1:06:06 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x215B05 (Table: history_visits; Size: 2904064 bytes) | bigger thomas | | Unknown | Legacy | | |
| 386 | 2/10/2022 11:40:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x215559 (Table: history_visits; Size: 2904064 bytes) | craig greenberg | | Unknown | Legacy | | |
| 387 | 2/10/2022 11:40:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x215597 (Table: history_visits; Size: 2904064 bytes) | craig greenberg | | Unknown | Legacy | | |
| 388 | 2/10/2022 11:40:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2155D5 (Table: history_visits; Size: 2904064 bytes) | craig greenberg facebook | | Unknown | Legacy | | |
| 389 | 2/10/2022 11:40:32 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x215EC5 (Table: history_visits; Size: 2904064 bytes) | craig greenberg facebook | | Unknown | Legacy | | |
| 390 | 2/10/2022 11:40:28 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x215F0B (Table: history_visits; Size: 2904064 bytes) | craig greenberg facebook | | Unknown | Legacy | | |
| 391 | 2/10/2022 11:40:28 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x215F52 (Table: history_visits; Size: 2904064 bytes) | craig greenberg facebook | | Unknown | Legacy | | |
| 392 | 2/10/2022 11:39:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22B3F5 (Table: history_visits; Size: 2904064 bytes) | craig greenberg facebook | | Unknown | Legacy | | |
| 393 | 2/10/2022 11:39:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22B43C (Table: history_visits; Size: 2904064 bytes) | craig greenberg facebook | | Unknown | Legacy | | |
| 394 | 2/10/2022 11:05:30 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13ACD8 (Table: history_visits; Size: 2904064 bytes) | craig greenberg | | Unknown | Legacy | | |

| 395 | 2/10/2022 11:05:29 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13AD16 (Table: history_visits; Size: 2904064 bytes) | craig greenberg | | Unknown | Legacy | | |
| 396 | 2/10/2022 11:05:28 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13AD54 (Table: history_visits; Size: 2904064 bytes) | craig greenberg | | Unknown | Legacy | | |
| 397 | 2/10/2022 11:05:26 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13AD92 (Table: history_visits; Size: 2904064 bytes) | craig greenberg | | Unknown | Legacy | | |
| 398 | 2/10/2022 11:05:23 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13AE03 (Table: history_visits; Size: 2904064 bytes) | craig greenberg | | Unknown | Legacy | | |
| 399 | 2/10/2022 11:05:22 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13AE41 (Table: history_visits; Size: 2904064 bytes) | craig greenberg | | Unknown | Legacy | | |
| 400 | 2/10/2022 10:52:01 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x12C533 (Table: history_visits; Size: 2904064 bytes) 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db-wal : 0x90251 (Size: 1145392 bytes) | tw | | Unknown | Legacy | | |
| 401 | 2/10/2022 10:52:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x12C564 (Table: history_visits; Size: 2904064 bytes) 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db-wal : 0x90251 (Size: 1145392 bytes) | tw | | Unknown | Legacy | | |
| 402 | 2/10/2022 9:22:56 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CD088 (Table: history_visits; Size: 2904064 bytes) | greenberg "suite 222" louisville office | | Unknown | Legacy | Yes | |
| 403 | 2/10/2022 9:04:14 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15F440 (Table: history_visits; Size: 2904064 bytes) | her most fertile fields drink daily of the warm blood of my outraged sisters, I am filled with unutterable loathing." | | Unknown | Legacy | | |
| 404 | 2/10/2022 8:00:53 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x14867C (Table: history_visits; Size: 2904064 bytes) | covid 19 | | Unknown | Legacy | | |
| 405 | 2/10/2022 8:00:53 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1486B2 (Table: history_visits; Size: 2904064 bytes) | covid 19 | | Unknown | Legacy | | |

| 406 | 2/10/2022 8:00:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1486E9 (Table: history_visits; Size: 2904064 bytes) | covid 19 | | Unknown | Legacy | | |
| 407 | 2/10/2022 8:00:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x148720 (Table: history_visits; Size: 2904064 bytes) | covid 19 | | Unknown | Legacy | | |
| 408 | 2/10/2022 8:00:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x148756 (Table: history_visits; Size: 2904064 bytes) | covid 19 | | Unknown | Legacy | | |
| 409 | 2/10/2022 8:00:30 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x14878D (Table: history_visits; Size: 2904064 bytes) | covid 19 | | Unknown | Legacy | | |
| 410 | 2/10/2022 8:00:27 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1487C4 (Table: history_visits; Size: 2904064 bytes) | covid 19 | | Unknown | Legacy | | |
| 411 | 2/10/2022 8:00:27 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1487FA (Table: history_visits; Size: 2904064 bytes) | covid 19 | | Unknown | Legacy | | |
| 412 | 2/10/2022 8:00:26 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x148831 (Table: history_visits; Size: 2904064 bytes) | covid 19 | | Unknown | Legacy | | |
| 413 | 2/10/2022 8:00:16 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x148868 (Table: history_visits; Size: 2904064 bytes) | covid 19 | | Unknown | Legacy | | |
| 414 | 2/10/2022 8:00:14 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x14889E (Table: history_visits; Size: 2904064 bytes) | covid 19 | | Unknown | Legacy | | |
| 415 | 2/10/2022 8:00:14 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1488D4 (Table: history_visits; Size: 2904064 bytes) | covid 19 | | Unknown | Legacy | | |
| 416 | 2/10/2022 8:00:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x14890B (Table: history_visits; Size: 2904064 bytes) | covid 19 | | Unknown | Legacy | | |
| 417 | 2/10/2022 8:00:03 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x148942 (Table: history_visits; Size: 2904064 bytes) | covid 19 | | Unknown | Legacy | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 418 | 2/10/2022 8:00:01 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x148979 (Table: history_visits; Size: 2904064 bytes) | covid 19 | | Unknown | Legacy | |
| 419 | 2/10/2022 8:00:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1489B0 (Table: history_visits; Size: 2904064 bytes) | covid 19 | | Unknown | Legacy | |
| 420 | 2/10/2022 7:59:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1489E7 (Table: history_visits; Size: 2904064 bytes) | covid lungs | | Unknown | Legacy | |
| 421 | 2/10/2022 7:58:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x148A21 (Table: history_visits; Size: 2904064 bytes) | covid lungs | | Unknown | Legacy | |
| 422 | 2/10/2022 7:58:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x148A5A (Table: history_visits; Size: 2904064 bytes) | covid lungs | | Unknown | Legacy | |
| 423 | 2/10/2022 7:58:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x148A94 (Table: history_visits; Size: 2904064 bytes) | covid lungs | | Unknown | Legacy | |
| 424 | 2/10/2022 7:58:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x148ACE (Table: history_visits; Size: 2904064 bytes) | covid lungs | | Unknown | Legacy | |
| 425 | 2/10/2022 7:58:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x148B07 (Table: history_visits; Size: 2904064 bytes) | covid lungs | | Unknown | Legacy | |
| 426 | 2/10/2022 7:58:39 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x148B41 (Table: history_visits; Size: 2904064 bytes) | covid lungs | | Unknown | Legacy | |
| 427 | 2/10/2022 7:58:06 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x148B7B (Table: history_visits; Size: 2904064 bytes) | covid lungs | | Unknown | Legacy | |
| 428 | 2/10/2022 7:58:06 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x148BB4 (Table: history_visits; Size: 2904064 bytes) | covid lungs | | Unknown | Legacy | |
| 429 | 2/10/2022 7:57:53 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x148BEE (Table: history_visits; Size: 2904064 bytes) | covid lungs | | Unknown | Legacy | |

| 430 | 2/10/2022 7:57:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x148C28 (Table: history_visits; Size: 2904064 bytes) | covid lungs | | Unknown | Legacy | | |
| 431 | 2/10/2022 7:57:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x148C61 (Table: history_visits; Size: 2904064 bytes) | covid lungs | | Unknown | Legacy | | |
| 432 | 2/10/2022 7:57:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x148C9B (Table: history_visits; Size: 2904064 bytes) | covid lungs | | Unknown | Legacy | | |
| 433 | 2/10/2022 7:57:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x148CD5 (Table: history_visits; Size: 2904064 bytes) | covid lungs | | Unknown | Legacy | | |
| 434 | 2/10/2022 7:57:39 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x148D0F (Table: history_visits; Size: 2904064 bytes) | covid lungs | | Unknown | Legacy | | |
| 435 | 2/10/2022 7:57:39 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x148D49 (Table: history_visits; Size: 2904064 bytes) | covid lungs | | Unknown | Legacy | | |
| 436 | 2/10/2022 7:46:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFE50E (Table: history_visits; Size: 2904064 bytes) | how much diamond casino penthouse | | Unknown | Legacy | | |
| 437 | 2/10/2022 7:46:39 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFE55E (Table: history_visits; Size: 2904064 bytes) | how much diamond casino penthouse | | Unknown | Legacy | | |
| 438 | 2/10/2022 7:44:50 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFE83A (Table: history_visits; Size: 2904064 bytes) | help ms baker casino heist | | Unknown | Legacy | | |
| 439 | 2/10/2022 7:44:49 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFE883 (Table: history_visits; Size: 2904064 bytes) | help ms baker casino heist | | Unknown | Legacy | | |
| 440 | 2/10/2022 4:07:23 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x29E71F (Table: history_visits; Size: 2904064 bytes) | how to delete card off ps4 | | Unknown | Legacy | | |
| 441 | 2/10/2022 4:07:22 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x29E768 (Table: history_visits; Size: 2904064 bytes) | how to delete card off ps4 | | Unknown | Legacy | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 442 | 2/10/2022 3:43:46 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x29EBF5 (Table: history_visits; Size: 2904064 bytes) | star67 | Unknown | Legacy | |
| 443 | 2/10/2022 3:43:45 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x29EC2A (Table: history_visits; Size: 2904064 bytes) | star67 | Unknown | Legacy | |
| 444 | 2/10/2022 3:39:32 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1E455B (Table: history_visits; Size: 2904064 bytes) | drake neolibeea | Unknown | Legacy | |
| 445 | 2/10/2022 3:35:25 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1E45F1 (Table: history_visits; Size: 2904064 bytes) | yes indeed lyrics | Unknown | Legacy | |
| 446 | 2/10/2022 3:35:24 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1E4631 (Table: history_visits; Size: 2904064 bytes) | yes indeed lyrics | Unknown | Legacy | |
| 447 | 2/10/2022 3:35:17 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1E46C7 (Table: history_visits; Size: 2904064 bytes) | soul on ice page length | Unknown | Legacy | |
| 448 | 2/10/2022 3:33:32 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1E475F (Table: history_visits; Size: 2904064 bytes) | drake neolibeea | Unknown | Legacy | |
| 449 | 2/10/2022 3:33:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1E479E (Table: history_visits; Size: 2904064 bytes) | drake neolibeea | Unknown | Legacy | |
| 450 | 2/10/2022 3:32:58 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1E4832 (Table: history_visits; Size: 2904064 bytes) | yes indeed lyrics | Unknown | Legacy | |
| 451 | 2/10/2022 3:32:57 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1E4872 (Table: history_visits; Size: 2904064 bytes) | yes indeed lyrics | Unknown | Legacy | |
| 452 | 2/10/2022 2:48:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1E4AD7 (Table: history_visits; Size: 2904064 bytes) | kevin whitman power | Unknown | Legacy | |
| 453 | 2/10/2022 2:48:03 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1E4B19 (Table: history_visits; Size: 2904064 bytes) | kevin whitman power | Unknown | Legacy | |

| 454 | 2/10/2022 2:47:58 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1E4B5B (Table: history_visits; Size: 2904064 bytes) | kevin whitman power | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|
| 455 | 2/10/2022 2:47:57 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1E4B9D (Table: history_visits; Size: 2904064 bytes) | kevin whitman power | Unknown | Legacy | | |
| 456 | 2/10/2022 2:35:25 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1E4CE6 (Table: history_visits; Size: 2904064 bytes) | join on imessage | Unknown | Legacy | | |
| 457 | 2/10/2022 2:35:25 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1E4D25 (Table: history_visits; Size: 2904064 bytes) | join on imessage | Unknown | Legacy | | |
| 458 | 2/10/2022 2:13:55 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1E4D64 (Table: history_visits; Size: 2904064 bytes) | truth in all religions belief | Unknown | Legacy | | |
| 459 | 2/10/2022 2:13:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1E4DB0 (Table: history_visits; Size: 2904064 bytes) | truth in all religions belief | Unknown | Legacy | | |
| 460 | 2/10/2022 1:55:45 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1E4E8D (Table: history_visits; Size: 2904064 bytes) | your "neighborhood bout to turn into cracker barre | Unknown | Legacy | | |
| 461 | 2/10/2022 1:55:45 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1E4EF0 (Table: history_visits; Size: 2904064 bytes) | your "neighborhood bout to turn into cracker barre | Unknown | Legacy | | |
| 462 | 2/10/2022 1:55:44 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1E4F52 (Table: history_visits; Size: 2904064 bytes) | your neighboorhood bout to turn into cracker barrell | Unknown | Legacy | | |
| 463 | 2/10/2022 1:55:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1E4FB4 (Table: history_visits; Size: 2904064 bytes) | your neighboorhood bout to turn into cracker barrell | Unknown | Legacy | | |
| 464 | 2/10/2022 1:55:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEE410 (Table: history_visits; Size: 2904064 bytes) | your neighboorhood bout to turn into cracker barrell | Unknown | Legacy | | |
| 465 | 2/10/2022 1:55:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEE472 (Table: history_visits; Size: 2904064 bytes) | your neighboorhood bout to turn into cracker barrell | Unknown | Legacy | | |

| 466 | 2/10/2022 1:51:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEE4D5 (Table: history_visits; Size: 2904064 bytes) | circling the drain | | Unknown | Legacy | | |
| 467 | 2/10/2022 1:51:14 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEE516 (Table: history_visits; Size: 2904064 bytes) | circling the drain | | Unknown | Legacy | | |
| 468 | 2/10/2022 1:27:32 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEE99F (Table: history_visits; Size: 2904064 bytes) | Lela Loren | | Unknown | Legacy | | |
| 469 | 2/10/2022 1:27:32 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEE9D8 (Table: history_visits; Size: 2904064 bytes) | Lela Loren | | Unknown | Legacy | | |
| 470 | 2/10/2022 1:27:27 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEEA11 (Table: history_visits; Size: 2904064 bytes) | angela valdez | | Unknown | Legacy | | |
| 471 | 2/10/2022 1:27:26 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEEA4D (Table: history_visits; Size: 2904064 bytes) | angela valdez | | Unknown | Legacy | | |
| 472 | 2/10/2022 1:26:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEEA89 (Table: history_visits; Size: 2904064 bytes) | nov 11 zodiac | | Unknown | Legacy | | |
| 473 | 2/10/2022 1:26:53 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEEAC5 (Table: history_visits; Size: 2904064 bytes) | nov 11 zodiac | | Unknown | Legacy | | |
| 474 | 2/10/2022 1:26:27 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEEB3A (Table: history_visits; Size: 2904064 bytes) | Melanie Liburd | | Unknown | Legacy | | |
| 475 | 2/10/2022 1:26:26 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEEB77 (Table: history_visits; Size: 2904064 bytes) | Melanie Liburd | | Unknown | Legacy | | |
| 476 | 2/10/2022 1:26:25 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEEBB3 (Table: history_visits; Size: 2904064 bytes) | Melanie Liburd | | Unknown | Legacy | | |
| 477 | 2/10/2022 1:26:22 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEEBEF (Table: history_visits; Size: 2904064 bytes) | Melanie Liburd | | Unknown | Legacy | | |

| 478 | 2/10/2022 1:26:21 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEEC2B (Table: history_visits; Size: 2904064 bytes) | Melanie Liburd | | Unknown | Legacy | |
| 479 | 2/10/2022 1:26:20 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEEC67 (Table: history_visits; Size: 2904064 bytes) | Melanie Liburd | | Unknown | Legacy | |
| 480 | 2/10/2022 1:26:19 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEECA3 (Table: history_visits; Size: 2904064 bytes) | Melanie Liburd | | Unknown | Legacy | |
| 481 | 2/10/2022 1:26:18 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEECDF (Table: history_visits; Size: 2904064 bytes) | Melanie Liburd | | Unknown | Legacy | |
| 482 | 2/10/2022 1:26:16 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEED1B (Table: history_visits; Size: 2904064 bytes) | Melanie Liburd | | Unknown | Legacy | |
| 483 | 2/10/2022 1:26:11 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEED57 (Table: history_visits; Size: 2904064 bytes) | Melanie Liburd | | Unknown | Legacy | |
| 484 | 2/10/2022 1:26:11 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEED94 (Table: history_visits; Size: 2904064 bytes) | Melanie Liburd | | Unknown | Legacy | |
| 485 | 2/10/2022 1:25:28 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEEDD1 (Table: history_visits; Size: 2904064 bytes) | Light Skin Keisha | | Unknown | Legacy | |
| 486 | 2/10/2022 1:25:27 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEEE11 (Table: history_visits; Size: 2904064 bytes) | Light Skin Keisha | | Unknown | Legacy | |
| 487 | 2/10/2022 1:25:11 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEEE51 (Table: history_visits; Size: 2904064 bytes) | Alix Lapri | | Unknown | Legacy | |
| 488 | 2/10/2022 1:25:08 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEEE8A (Table: history_visits; Size: 2904064 bytes) | Alix Lapri | | Unknown | Legacy | |
| 489 | 2/10/2022 1:25:08 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEEEC3 (Table: history_visits; Size: 2904064 bytes) | Alix Lapri | | Unknown | Legacy | |

| 490 | 2/10/2022 1:25:07 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEEEFC (Table: history_visits; Size: 2904064 bytes) | Alix Lapri | | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|---|
| 491 | 2/10/2022 1:25:06 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEEF34 (Table: history_visits; Size: 2904064 bytes) | Alix Lapri | | Unknown | Legacy | | |
| 492 | 2/10/2022 1:25:05 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEEF6C (Table: history_visits; Size: 2904064 bytes) | Alix Lapri | | Unknown | Legacy | | |
| 493 | 2/10/2022 1:25:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEEFA4 (Table: history_visits; Size: 2904064 bytes) | Alix Lapri | | Unknown | Legacy | | |
| 494 | 2/10/2022 1:24:57 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEEFDC (Table: history_visits; Size: 2904064 bytes) | Alix Lapri | | Unknown | Legacy | | |
| 495 | 2/10/2022 1:24:53 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C0BF (Table: history_visits; Size: 2904064 bytes) | Alix Lapri | | Unknown | Legacy | | |
| 496 | 2/10/2022 1:24:52 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C0F8 (Table: history_visits; Size: 2904064 bytes) | Alix Lapri | | Unknown | Legacy | | |
| 497 | 2/10/2022 1:24:29 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C131 (Table: history_visits; Size: 2904064 bytes) | Paige Hurd | | Unknown | Legacy | | |
| 498 | 2/10/2022 1:24:28 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C16A (Table: history_visits; Size: 2904064 bytes) | Paige Hurd | | Unknown | Legacy | | |
| 499 | 2/10/2022 1:24:27 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C1A3 (Table: history_visits; Size: 2904064 bytes) | power book ghost cast | | Unknown | Legacy | | |
| 500 | 2/10/2022 1:24:21 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C1E6 (Table: history_visits; Size: 2904064 bytes) | power book ghost cast | | Unknown | Legacy | | |
| 501 | 2/10/2022 1:24:20 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C22A (Table: history_visits; Size: 2904064 bytes) | power book ghost cast | | Unknown | Legacy | | |

| 502 | 2/10/2022 1:05:21 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C26E (Table: history_visits; Size: 2904064 bytes) | nursing cakes | | Unknown | Legacy | | |
|-----|------|------|------|------|------|------|------|------|
| 503 | 2/10/2022 1:05:19 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C2AA (Table: history_visits; Size: 2904064 bytes) | nursing cakes | | Unknown | Legacy | | |
| 504 | 2/10/2022 1:05:18 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C2E6 (Table: history_visits; Size: 2904064 bytes) | nursing cakes | | Unknown | Legacy | | |
| 505 | 2/10/2022 1:05:17 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C322 (Table: history_visits; Size: 2904064 bytes) | nursing cakes | | Unknown | Legacy | | |
| 506 | 2/10/2022 1:05:17 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C35E (Table: history_visits; Size: 2904064 bytes) | nursing cakes | | Unknown | Legacy | | |
| 507 | 2/10/2022 1:05:16 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C39A (Table: history_visits; Size: 2904064 bytes) | nursing cakes | | Unknown | Legacy | | |
| 508 | 2/10/2022 1:05:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C3D6 (Table: history_visits; Size: 2904064 bytes) | nursing cakes | | Unknown | Legacy | | |
| 509 | 2/10/2022 1:05:09 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C412 (Table: history_visits; Size: 2904064 bytes) | nursing cakes | | Unknown | Legacy | | |
| 510 | 2/10/2022 1:03:58 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C44D (Table: history_visits; Size: 2904064 bytes) | nursing cakes | | Unknown | Legacy | | |
| 511 | 2/10/2022 1:03:57 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C729 (Table: history_visits; Size: 2904064 bytes) | nursing cakes | | Unknown | Legacy | | |
| 512 | 2/10/2022 1:03:55 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C764 (Table: history_visits; Size: 2904064 bytes) | nursing cakes | | Unknown | Legacy | | |
| 513 | 2/10/2022 1:03:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C7A0 (Table: history_visits; Size: 2904064 bytes) | nursing cakes | | Unknown | Legacy | | |

| 514 | 2/10/2022 1:03:46 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C7DC (Table: history_visits; Size: 2904064 bytes) | nursing cakes | | Unknown | Legacy | | |
| 515 | 2/10/2022 1:03:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C818 (Table: history_visits; Size: 2904064 bytes) | nursing cakes | | Unknown | Legacy | | |
| 516 | 2/10/2022 1:03:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C854 (Table: history_visits; Size: 2904064 bytes) | nursing cakes | | Unknown | Legacy | | |
| 517 | 2/10/2022 1:03:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C890 (Table: history_visits; Size: 2904064 bytes) | nursing cakes | | Unknown | Legacy | | |
| 518 | 2/10/2022 1:03:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C8CC (Table: history_visits; Size: 2904064 bytes) | nursing cakes | | Unknown | Legacy | | |
| 519 | 2/10/2022 1:03:29 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C907 (Table: history_visits; Size: 2904064 bytes) | nursing cakes | | Unknown | Legacy | | |
| 520 | 2/10/2022 1:03:18 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C942 (Table: history_visits; Size: 2904064 bytes) | nursing cakes | | Unknown | Legacy | | |
| 521 | 2/10/2022 1:03:16 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C97D (Table: history_visits; Size: 2904064 bytes) | nursing cakes | | Unknown | Legacy | | |
| 522 | 2/10/2022 1:03:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C9B9 (Table: history_visits; Size: 2904064 bytes) | nursing cakes | | Unknown | Legacy | | |
| 523 | 2/10/2022 1:03:13 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C9F4 (Table: history_visits; Size: 2904064 bytes) | nursing cakes | | Unknown | Legacy | | |
| 524 | 2/10/2022 1:03:11 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26CA30 (Table: history_visits; Size: 2904064 bytes) | nursing cakes | | Unknown | Legacy | | |
| 525 | 2/10/2022 1:03:10 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26CA6C (Table: history_visits; Size: 2904064 bytes) | nursing cakes | | Unknown | Legacy | | |

| 526 | 2/10/2022 1:03:06 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x26CAA8 (Table: history_visits; Size: 2904064 bytes) | nursing cakes | | Unknown | Legacy | |
|---|---|---|---|---|---|---|---|
| 527 | 2/10/2022 1:02:55 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x26CAE3 (Table: history_visits; Size: 2904064 bytes) | nursing cakes | | Unknown | Legacy | |
| 528 | 2/10/2022 1:02:53 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x26CB1E (Table: history_visits; Size: 2904064 bytes) | nursing cakes | | Unknown | Legacy | |
| 529 | 2/10/2022 1:02:53 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x26CB5A (Table: history_visits; Size: 2904064 bytes) | nursing cakes | | Unknown | Legacy | |
| 530 | 2/10/2022 1:01:26 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x26CBDC (Table: history_visits; Size: 2904064 bytes) | bakery near me uofl | | Unknown | Legacy | |
| 531 | 2/10/2022 1:01:20 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x26CC1D (Table: history_visits; Size: 2904064 bytes) | bakery near me uofl | | Unknown | Legacy | |
| 532 | 2/10/2022 1:01:19 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x26CC5F (Table: history_visits; Size: 2904064 bytes) | bakery near me uofl | | Unknown | Legacy | |
| 533 | 2/10/2022 1:01:19 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x26CCA1 (Table: history_visits; Size: 2904064 bytes) | bakery near me | | Unknown | Legacy | |
| 534 | 2/10/2022 1:01:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x26CCDE (Table: history_visits; Size: 2904064 bytes) | bakery near me | | Unknown | Legacy | |
| 535 | 2/10/2022 1:01:11 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x26CD1A (Table: history_visits; Size: 2904064 bytes) | bakery near me | | Unknown | Legacy | |
| 536 | 2/10/2022 1:01:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x26CD58 (Table: history_visits; Size: 2904064 bytes) | bakery near me | | Unknown | Legacy | |
| 537 | 2/10/2022 1:00:57 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x26CD95 (Table: history_visits; Size: 2904064 bytes) | bakery near me | | Unknown | Legacy | |

| 538 | 2/10/2022<br>1:00:14 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26CDD2<br>(Table: history_visits; Size: 2904064 bytes) | bakery near me | Unknown | Legacy | | |
|-----|------|------|------|------|------|------|------|
| 539 | 2/10/2022<br>1:00:09 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26CE0E<br>(Table: history_visits; Size: 2904064 bytes) | bakery near me | | Unknown | Legacy | |
| 540 | 2/10/2022<br>1:00:08 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26CE4B<br>(Table: history_visits; Size: 2904064 bytes) | bakery near me | | Unknown | Legacy | |
| 541 | 2/10/2022<br>12:45:51 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C4C3<br>(Table: history_visits; Size: 2904064 bytes) | alan watts social media | | Unknown | Legacy | |
| 542 | 2/10/2022<br>12:45:50 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x26C509 (Table: history_visits; Size: 2904064 bytes) | alan watts social media | | Unknown | Legacy | |
| 543 | 2/9/2022<br>9:10:24 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x17594E (Table: history_visits; Size: 2904064 bytes) | wrestler w long hair | | Unknown | Legacy | |
| 544 | 2/9/2022<br>9:10:22 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x175991 (Table: history_visits; Size: 2904064 bytes) | wrestler w long hair | | Unknown | Legacy | |
| 545 | 2/9/2022<br>9:10:10 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1759D4 (Table: history_visits; Size: 2904064 bytes) | samoan wrestlers | | Unknown | Legacy | |
| 546 | 2/9/2022<br>9:10:09 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x175A13 (Table: history_visits; Size: 2904064 bytes) | samoan wrestlers | | Unknown | Legacy | |
| 547 | 2/9/2022<br>9:10:08 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x175A52 (Table: history_visits; Size: 2904064 bytes) | samoan wrestlers | | Unknown | Legacy | |
| 548 | 2/9/2022<br>9:10:07 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x175A91 (Table: history_visits; Size: 2904064 bytes) | samoan wrestlers | | Unknown | Legacy | |
| 549 | 2/9/2022<br>7:07:38 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x175B66 (Table: history_visits; Size: 2904064 bytes) | allow yourself to fee emotions | | Unknown | Legacy | |

| 550 | 2/9/2022 7:07:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x175BB3 (Table: history_visits; Size: 2904064 bytes) | allow yourself to feel emotions | | Unknown | Legacy | | |
| 551 | 2/9/2022 7:05:29 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x175D5D (Table: history_visits; Size: 2904064 bytes) | reminder for people who lost loved one | | Unknown | Legacy | | |
| 552 | 2/9/2022 7:05:28 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x175DB2 (Table: history_visits; Size: 2904064 bytes) | reminder for people who lost loved one | | Unknown | Legacy | | |
| 553 | 2/9/2022 7:05:19 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x175E07 (Table: history_visits; Size: 2904064 bytes) | nimby meaning | | Unknown | Legacy | | |
| 554 | 2/9/2022 5:05:02 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x175E43 (Table: history_visits; Size: 2904064 bytes) | nimby meaning | | Unknown | Legacy | | |
| 555 | 2/9/2022 5:05:01 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x175E7F (Table: history_visits; Size: 2904064 bytes) | nimby meaning | | Unknown | Legacy | | |
| 556 | 2/9/2022 1:37:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x175EBB (Table: history_visits; Size: 2904064 bytes) | young pappy | | Unknown | Legacy | | |
| 557 | 2/9/2022 1:37:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x175EF5 (Table: history_visits; Size: 2904064 bytes) | young pappy | | Unknown | Legacy | | |
| 558 | 2/9/2022 1:27:10 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x175F86 (Table: history_visits; Size: 2904064 bytes) | shorty with da 40 lyrics | | Unknown | Legacy | | |
| 559 | 2/9/2022 1:27:08 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC60AB (Table: history_visits; Size: 2904064 bytes) | shorty with da 40 lyrics | | Unknown | Legacy | | |
| 560 | 2/9/2022 12:19:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC6194 (Table: history_visits; Size: 2904064 bytes) | gun range bullets diff | | Unknown | Legacy | | |
| 561 | 2/9/2022 12:19:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC6194 (Table: history_visits; Size: 2904064 bytes) | gun range bullets difference | | Unknown | Legacy | | |

| 562 | 2/9/2022 12:19:14 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC61DF (Table: history_visits; Size: 2904064 bytes) | gun range bullets diff | | Unknown | Legacy | | |
| 563 | 2/9/2022 12:19:14 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC61DF (Table: history_visits; Size: 2904064 bytes) | gun range bullets difference | | Unknown | Legacy | | |
| 564 | 2/9/2022 12:19:14 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC622A (Table: history_visits; Size: 2904064 bytes) | gun range bullets | | Unknown | Legacy | | |
| 565 | 2/9/2022 12:19:11 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC626A (Table: history_visits; Size: 2904064 bytes) | gun range bullets | | Unknown | Legacy | | |
| 566 | 2/9/2022 12:19:01 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC62A9 (Table: history_visits; Size: 2904064 bytes) | gun range bullets | | Unknown | Legacy | | |
| 567 | 2/9/2022 12:19:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC62E9 (Table: history_visits; Size: 2904064 bytes) | gun range bullets | | Unknown | Legacy | | |
| 568 | 2/9/2022 11:49:53 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC67C8 (Table: history_visits; Size: 2904064 bytes) | shalom | | Unknown | Legacy | | |
| 569 | 2/9/2022 11:49:52 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC67FD (Table: history_visits; Size: 2904064 bytes) | shalom | | Unknown | Legacy | | |
| 570 | 2/9/2022 1:10:34 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC6832 (Table: history_visits; Size: 2904064 bytes) | anti crt | | Unknown | Legacy | | |
| 571 | 2/9/2022 1:10:33 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC6869 (Table: history_visits; Size: 2904064 bytes) | anti crt | | Unknown | Legacy | | |
| 572 | 2/9/2022 12:54:37 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC6AAE (Table: history_visits; Size: 2904064 bytes) | dupont manual hs principal audio recording | | Unknown | Legacy | | |
| 573 | 2/9/2022 12:54:36 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC6B08 (Table: history_visits; Size: 2904064 bytes) | dupont manual hs principal audio recording | | Unknown | Legacy | | |

| 574 | 2/9/2022 12:54:36 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC6B61 (Table: history_visits; Size: 2904064 bytes) | manual hs principal recording | Unknown | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|---|
| 575 | 2/9/2022 12:54:25 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC6BAD (Table: history_visits; Size: 2904064 bytes) | manual hs principal recording | | Unknown | Legacy | | |
| 576 | 2/9/2022 12:54:18 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC6BF8 (Table: history_visits; Size: 2904064 bytes) | manual hs principal recording | | Unknown | Legacy | | |
| 577 | 2/9/2022 12:54:01 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC6C43 (Table: history_visits; Size: 2904064 bytes) | manual hs principal recording | | Unknown | Legacy | | |
| 578 | 2/9/2022 12:53:27 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC6C8F (Table: history_visits; Size: 2904064 bytes) | manual hs principal recording | | Unknown | Legacy | | |
| 579 | 2/9/2022 12:52:40 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC6D5D (Table: history_visits; Size: 2904064 bytes) | manual hs principal recording | | Unknown | Legacy | | |
| 580 | 2/9/2022 12:52:39 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC6DA9 (Table: history_visits; Size: 2904064 bytes) | manual hs principal recording | | Unknown | Legacy | | |
| 581 | 2/9/2022 12:52:39 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC6DF5 (Table: history_visits; Size: 2904064 bytes) | manual ha principal recording | | Unknown | Legacy | | |
| 582 | 2/9/2022 12:52:36 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC6E41 (Table: history_visits; Size: 2904064 bytes) | manual ha principal recording | | Unknown | Legacy | | |
| 583 | 2/9/2022 12:52:35 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC646D (Table: history_visits; Size: 2904064 bytes) | manual ha principal recording | | Unknown | Legacy | | |
| 584 | 2/9/2022 12:52:34 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC64B9 (Table: history_visits; Size: 2904064 bytes) | manual ha principal recording | | Unknown | Legacy | | |
| 585 | 2/8/2022 11:49:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC6585 (Table: history_visits; Size: 2904064 bytes) | interface company | | Unknown | Legacy | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 586 | 2/8/2022 11:49:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC65C5 (Table: history_visits; Size: 2904064 bytes) | interface company | | Unknown | Legacy | |
| 587 | 2/8/2022 9:11:01 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC6605 (Table: history_visits; Size: 2904064 bytes) | aramark anti union | | Unknown | Legacy | |
| 588 | 2/8/2022 9:10:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC6645 (Table: history_visits; Size: 2904064 bytes) | aramark anti union | | Unknown | Legacy | |
| 589 | 2/8/2022 9:10:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC6EB0 (Table: history_visits; Size: 2904064 bytes) | aramark anti union | | Unknown | Legacy | |
| 590 | 2/8/2022 9:07:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2934FF (Table: history_visits; Size: 2904064 bytes) | uofl aramark | | Unknown | Legacy | |
| 591 | 2/8/2022 9:07:50 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x29353A (Table: history_visits; Size: 2904064 bytes) | uofl aramark | | Unknown | Legacy | |
| 592 | 2/8/2022 9:07:48 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x293575 (Table: history_visits; Size: 2904064 bytes) | uofl aramark | | Unknown | Legacy | |
| 593 | 2/8/2022 9:07:48 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2935B0 (Table: history_visits; Size: 2904064 bytes) | uofl aramark | | Unknown | Legacy | |
| 594 | 2/8/2022 9:03:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2935EB (Table: history_visits; Size: 2904064 bytes) | aramark mass incarceration | | Unknown | Legacy | |
| 595 | 2/8/2022 9:03:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x293634 (Table: history_visits; Size: 2904064 bytes) | aramark mass incarceration | | Unknown | Legacy | |
| 596 | 2/8/2022 8:31:48 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x29367D (Table: history_visits; Size: 2904064 bytes) | kwame ture charles hamilton | | Unknown | Legacy | |
| 597 | 2/8/2022 8:31:48 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2936C6 (Table: history_visits; Size: 2904064 bytes) | kwame ture charles hamilton | | Unknown | Legacy | |

| 598 | 2/8/2022 8:31:44 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x293710 (Table: history_visits; Size: 2904064 bytes) | kwame ture charles hamilton | | Unknown | Legacy | | |
| 599 | 2/8/2022 8:31:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x29375A (Table: history_visits; Size: 2904064 bytes) | kwame ture charles hamilton | | Unknown | Legacy | | |
| 600 | 2/8/2022 8:31:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2937A3 (Table: history_visits; Size: 2904064 bytes) | kwame ture charles hamilton | | Unknown | Legacy | | |
| 601 | 2/8/2022 8:31:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2937ED (Table: history_visits; Size: 2904064 bytes) | kwame ture charles hamilton | | Unknown | Legacy | | |
| 602 | 2/8/2022 8:31:39 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x293837 (Table: history_visits; Size: 2904064 bytes) | kwame ture charles hamilton | | Unknown | Legacy | | |
| 603 | 2/8/2022 8:31:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x293881 (Table: history_visits; Size: 2904064 bytes) | kwame ture charles hamilton | | Unknown | Legacy | | |
| 604 | 2/8/2022 8:31:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2938CB (Table: history_visits; Size: 2904064 bytes) | kwame ture charles hamilton | | Unknown | Legacy | | |
| 605 | 2/8/2022 8:08:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x293916 (Table: history_visits; Size: 2904064 bytes) | kwame ture organizations have no conscience quote | | Unknown | Legacy | | |
| 606 | 2/8/2022 8:08:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x293976 (Table: history_visits; Size: 2904064 bytes) | kwame ture organizations have no conscience quote | | Unknown | Legacy | | |
| 607 | 2/8/2022 8:08:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2939D7 (Table: history_visits; Size: 2904064 bytes) | kwame ture organizations have no conscience quote | | Unknown | Legacy | | |
| 608 | 2/8/2022 7:47:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x293A37 (Table: history_visits; Size: 2904064 bytes) | breonna taylor | | Unknown | Legacy | | |
| 609 | 2/8/2022 7:47:10 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x293A74 (Table: history_visits; Size: 2904064 bytes) | breonna taylor | | Unknown | Legacy | | |

| 610 | 2/8/2022 7:47:10 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x293AB0 (Table: history_visits; Size: 2904064 bytes) | breonna taylor | | Unknown | Legacy | | |
| 611 | 2/8/2022 7:47:06 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x293AED (Table: history_visits; Size: 2904064 bytes) | breonna taylor | | Unknown | Legacy | | |
| 612 | 2/8/2022 7:47:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x293B2A (Table: history_visits; Size: 2904064 bytes) | breonna taylor | | Unknown | Legacy | | |
| 613 | 2/8/2022 7:47:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x293B66 (Table: history_visits; Size: 2904064 bytes) | breonna taylor | | Unknown | Legacy | | |
| 614 | 2/8/2022 7:46:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x293BA3 (Table: history_visits; Size: 2904064 bytes) | breonna taylor | | Unknown | Legacy | | |
| 615 | 2/8/2022 7:46:53 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x293BE0 (Table: history_visits; Size: 2904064 bytes) | breonna taylor | | Unknown | Legacy | | |
| 616 | 2/8/2022 7:46:53 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x293C1D (Table: history_visits; Size: 2904064 bytes) | breonna taylor | | Unknown | Legacy | | |
| 617 | 2/8/2022 7:46:52 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x293C5A (Table: history_visits; Size: 2904064 bytes) | breonna taylor | | Unknown | Legacy | | |
| 618 | 2/8/2022 7:46:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x293C97 (Table: history_visits; Size: 2904064 bytes) | breonna taylor | | Unknown | Legacy | | |
| 619 | 2/8/2022 7:46:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x293CD4 (Table: history_visits; Size: 2904064 bytes) | george floyd | | Unknown | Legacy | | |
| 620 | 2/8/2022 7:46:30 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x293D0F (Table: history_visits; Size: 2904064 bytes) | george floyd | | Unknown | Legacy | | |
| 621 | 2/8/2022 7:46:30 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x293D49 (Table: history_visits; Size: 2904064 bytes) | george floyd | | Unknown | Legacy | | |

| 622 | 2/8/2022 7:46:25 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x293D84 (Table: history_visits; Size: 2904064 bytes) | george floyd | | Unknown | Legacy | | |
| 623 | 2/8/2022 7:46:25 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x293DBE (Table: history_visits; Size: 2904064 bytes) | george floyd | | Unknown | Legacy | | |
| 624 | 2/8/2022 7:46:12 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x293DF9 (Table: history_visits; Size: 2904064 bytes) | george floyd | | Unknown | Legacy | | |
| 625 | 2/8/2022 7:46:11 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x293E34 (Table: history_visits; Size: 2904064 bytes) | george floyd | | Unknown | Legacy | | |
| 626 | 2/8/2022 7:46:11 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x293E6F (Table: history_visits; Size: 2904064 bytes) | george floyd | | Unknown | Legacy | | |
| 627 | 2/8/2022 7:46:10 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x293EAA (Table: history_visits; Size: 2904064 bytes) | george floyd | | Unknown | Legacy | | |
| 628 | 2/8/2022 7:38:49 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x293FA2 (Table: history_visits; Size: 2904064 bytes) | amir locke | | Unknown | Legacy | | |
| 629 | 2/8/2022 7:38:48 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x293FDB (Table: history_visits; Size: 2904064 bytes) | amir locke | | Unknown | Legacy | | |
| 630 | 2/8/2022 7:30:16 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE7DC (Table: history_visits; Size: 2904064 bytes) | fascism george jackson quote | | Unknown | Legacy | | |
| 631 | 2/8/2022 7:30:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE827 (Table: history_visits; Size: 2904064 bytes) | fascism george jackson quote | | Unknown | Legacy | | |
| 632 | 2/8/2022 7:30:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE872 (Table: history_visits; Size: 2904064 bytes) | fascism george jackson | | Unknown | Legacy | | |
| 633 | 2/8/2022 7:30:10 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE8B7 (Table: history_visits; Size: 2904064 bytes) | fascism george jackson | | Unknown | Legacy | | |

| 634 | 2/8/2022 7:30:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE8FB (Table: history_visits; Size: 2904064 bytes) | fascism george jackson | | Unknown | Legacy | | |
| 635 | 2/8/2022 7:30:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE940 (Table: history_visits; Size: 2904064 bytes) | fascism george jackson | | Unknown | Legacy | | |
| 636 | 2/8/2022 7:05:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE985 (Table: history_visits; Size: 2904064 bytes) | rise to the occasion | | Unknown | Legacy | | |
| 637 | 2/8/2022 7:05:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE9C8 (Table: history_visits; Size: 2904064 bytes) | rise to the occasion | | Unknown | Legacy | | |
| 638 | 2/8/2022 7:05:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAEA0B (Table: history_visits; Size: 2904064 bytes) | george jackson | | Unknown | Legacy | | |
| 639 | 2/8/2022 5:42:20 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAEA48 (Table: history_visits; Size: 2904064 bytes) | george jackson | | Unknown | Legacy | | |
| 640 | 2/8/2022 5:42:20 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAEA84 (Table: history_visits; Size: 2904064 bytes) | george jackson | | Unknown | Legacy | | |
| 641 | 2/8/2022 5:42:07 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAEAC1 (Table: history_visits; Size: 2904064 bytes) | george jackson | | Unknown | Legacy | | |
| 642 | 2/8/2022 5:42:03 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAEAFE (Table: history_visits; Size: 2904064 bytes) | george jackson | | Unknown | Legacy | | |
| 643 | 2/8/2022 5:42:03 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAEB3A (Table: history_visits; Size: 2904064 bytes) | george jackson | | Unknown | Legacy | | |
| 644 | 2/8/2022 5:41:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAEB77 (Table: history_visits; Size: 2904064 bytes) | george jackson | | Unknown | Legacy | | |
| 645 | 2/8/2022 5:41:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAEBB4 (Table: history_visits; Size: 2904064 bytes) | george jackson | | Unknown | Legacy | | |

| 646 | 2/8/2022 5:41:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAEBF0 (Table: history_visits; Size: 2904064 bytes) | george jackson | | Unknown | Legacy | | |
| 647 | 2/8/2022 5:41:44 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAEC2D (Table: history_visits; Size: 2904064 bytes) | george jackson | | Unknown | Legacy | | |
| 648 | 2/8/2022 5:41:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAEC6A (Table: history_visits; Size: 2904064 bytes) | george jackson | | Unknown | Legacy | | |
| 649 | 2/8/2022 5:41:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAECA7 (Table: history_visits; Size: 2904064 bytes) | george jackson | | Unknown | Legacy | | |
| 650 | 2/8/2022 5:41:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAECE4 (Table: history_visits; Size: 2904064 bytes) | george jackson | | Unknown | Legacy | | |
| 651 | 2/8/2022 5:41:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAED21 (Table: history_visits; Size: 2904064 bytes) | george jackson | | Unknown | Legacy | | |
| 652 | 2/8/2022 4:21:56 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAED5E (Table: history_visits; Size: 2904064 bytes) | "dolkar democracy" | | Unknown | Legacy | | |
| 653 | 2/8/2022 4:21:44 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAED9E (Table: history_visits; Size: 2904064 bytes) | "dolkar democracy" | | Unknown | Legacy | | |
| 654 | 2/8/2022 4:21:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAEDDF (Table: history_visits; Size: 2904064 bytes) | "dolkar democracy" | | Unknown | Legacy | | |
| 655 | 2/8/2022 4:03:05 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAEE20 (Table: history_visits; Size: 2904064 bytes) | barbara sexton smith black consciousness | | Unknown | Legacy | | |
| 656 | 2/8/2022 4:03:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAEE77 (Table: history_visits; Size: 2904064 bytes) | barbara sexton smith black consciousness | | Unknown | Legacy | | |
| 657 | 2/8/2022 2:28:46 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE479 (Table: history_visits; Size: 2904064 bytes) | way up north louisv | | Unknown | Legacy | | |

| 658 | 2/8/2022 2:28:46 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE479 (Table: history_visits; Size: 2904064 bytes) | way up north in louisville | | Unknown | Legacy | | |
| 659 | 2/8/2022 2:28:45 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE4C2 (Table: history_visits; Size: 2904064 bytes) | way up north louisv | | Unknown | Legacy | | |
| 660 | 2/8/2022 2:28:45 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE4C2 (Table: history_visits; Size: 2904064 bytes) | way up north in louisville | | Unknown | Legacy | | |
| 661 | 2/8/2022 2:28:45 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE50B (Table: history_visits; Size: 2904064 bytes) | way up north | | Unknown | Legacy | | |
| 662 | 2/8/2022 2:28:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE546 (Table: history_visits; Size: 2904064 bytes) | way up north | | Unknown | Legacy | | |
| 663 | 2/8/2022 2:28:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE580 (Table: history_visits; Size: 2904064 bytes) | way up north | | Unknown | Legacy | | |
| 664 | 2/8/2022 2:28:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE5BB (Table: history_visits; Size: 2904064 bytes) | way up north | | Unknown | Legacy | | |
| 665 | 2/8/2022 2:22:55 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE5F6 (Table: history_visits; Size: 2904064 bytes) | stokely speaks | | Unknown | Legacy | | |
| 666 | 2/8/2022 2:22:55 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE633 (Table: history_visits; Size: 2904064 bytes) | stokely speaks | | Unknown | Legacy | | |
| 667 | 2/8/2022 2:22:52 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE670 (Table: history_visits; Size: 2904064 bytes) | stokely speaks | | Unknown | Legacy | | |
| 668 | 2/8/2022 2:22:50 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE6AD (Table: history_visits; Size: 2904064 bytes) | stokely speaks | | Unknown | Legacy | | |
| 669 | 2/8/2022 2:22:50 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE6E9 (Table: history_visits; Size: 2904064 bytes) | stokely speaks | | Unknown | Legacy | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 670 | 2/8/2022<br>2:22:45 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE726 (Table: history_visits; Size: 2904064 bytes) | stokely speaks | | Unknown | Legacy | |
| 671 | 2/8/2022<br>2:22:45 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE762 (Table: history_visits; Size: 2904064 bytes) | stokely speaks | | Unknown | Legacy | |
| 672 | 2/8/2022<br>2:22:39 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE79F (Table: history_visits; Size: 2904064 bytes) | stokely speaks | | Unknown | Legacy | |
| 673 | 2/8/2022<br>2:22:38 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAEFD7 (Table: history_visits; Size: 2904064 bytes) | stokely speaks | | Unknown | Legacy | |
| 674 | 2/8/2022<br>2:22:36 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13E43E (Table: history_visits; Size: 2904064 bytes) | stokely speaks | | Unknown | Legacy | |
| 675 | 2/8/2022<br>2:22:33 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13E47B (Table: history_visits; Size: 2904064 bytes) | stokely speaks | | Unknown | Legacy | |
| 676 | 2/8/2022<br>2:22:33 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13E4B7 (Table: history_visits; Size: 2904064 bytes) | stokely speaks | | Unknown | Legacy | |
| 677 | 2/8/2022<br>2:22:30 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13E4F4 (Table: history_visits; Size: 2904064 bytes) | stokely speaks | | Unknown | Legacy | |
| 678 | 2/8/2022<br>2:22:29 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13E531 (Table: history_visits; Size: 2904064 bytes) | stokely speaks | | Unknown | Legacy | |
| 679 | 2/8/2022<br>2:22:28 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13E56E (Table: history_visits; Size: 2904064 bytes) | stokely speaks | | Unknown | Legacy | |
| 680 | 2/8/2022<br>2:22:27 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13E5AB (Table: history_visits; Size: 2904064 bytes) | stokely speaks | | Unknown | Legacy | |
| 681 | 2/8/2022<br>1:59:46 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13E5E8 (Table: history_visits; Size: 2904064 bytes) | dollar democracy huey newton | | Unknown | Legacy | |

| 682 | 2/8/2022 1:59:45 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13E633 (Table: history_visits; Size: 2904064 bytes) | dollar democracy huey newton | | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|---|
| 683 | 2/8/2022 12:10:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13E765 (Table: history_visits; Size: 2904064 bytes) | basic combat training | | Unknown | Legacy | | |
| 684 | 2/8/2022 12:10:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13E7A9 (Table: history_visits; Size: 2904064 bytes) | basic combat training | | Unknown | Legacy | | |
| 685 | 2/8/2022 4:27:02 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13EA31 (Table: history_visits; Size: 2904064 bytes) | her most fertile fields drink daily of the warm blood of my outraged sisters, I am filled with unutterable loathing." | | Unknown | Legacy | | |
| 686 | 2/8/2022 4:27:01 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13EAD7 (Table: history_visits; Size: 2904064 bytes) | her most fertile fields drink daily of the warm blood of my outraged sisters, I am filled with unutterable loathing." | | Unknown | Legacy | | |
| 687 | 2/8/2022 3:44:35 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13EB7B (Table: history_visits; Size: 2904064 bytes) | african liberation day | | Unknown | Legacy | | |
| 688 | 2/8/2022 3:44:34 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13EBC0 (Table: history_visits; Size: 2904064 bytes) | african liberation day | | Unknown | Legacy | | |
| 689 | 2/8/2022 3:09:34 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13ECF6 (Table: history_visits; Size: 2904064 bytes) | uofl graduation 2022 | | Unknown | Legacy | | |
| 690 | 2/8/2022 3:09:33 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13ED39 (Table: history_visits; Size: 2904064 bytes) | uofl graduation 2022 | | Unknown | Legacy | | |
| 691 | 2/8/2022 2:58:31 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13EE2C (Table: history_visits; Size: 2904064 bytes) | ky 2022 primary | | Unknown | Legacy | | |
| 692 | 2/8/2022 2:58:30 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13EE6A (Table: history_visits; Size: 2904064 bytes) | ky 2022 primary | | Unknown | Legacy | | |
| 693 | 2/8/2022 1:12:09 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13EEA8 (Table: history_visits; Size: 2904064 bytes) | jordan | | Unknown | Legacy | | |

| 694 | 2/8/2022 1:12:09 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13EEA8 (Table: history_visits; Size: 2904064 bytes) | jordan edwards | | Unknown | Legacy | | |
| 695 | 2/8/2022 1:12:06 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13EEE5 (Table: history_visits; Size: 2904064 bytes) | jordan | | Unknown | Legacy | | |
| 696 | 2/8/2022 1:12:06 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13EEE5 (Table: history_visits; Size: 2904064 bytes) | jordan edwards | | Unknown | Legacy | | |
| 697 | 2/8/2022 1:12:05 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13EF22 (Table: history_visits; Size: 2904064 bytes) | jordan | | Unknown | Legacy | | |
| 698 | 2/8/2022 1:12:05 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13EF22 (Table: history_visits; Size: 2904064 bytes) | jordan edwards | | Unknown | Legacy | | |
| 699 | 2/8/2022 1:12:04 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13EF5E (Table: history_visits; Size: 2904064 bytes) | jordan | | Unknown | Legacy | | |
| 700 | 2/8/2022 1:12:04 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13EF5E (Table: history_visits; Size: 2904064 bytes) | jordan edwards | | Unknown | Legacy | | |
| 701 | 2/8/2022 1:12:04 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13EF9A (Table: history_visits; Size: 2904064 bytes) | jordan | | Unknown | Legacy | | |
| 702 | 2/8/2022 1:12:04 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13EF9A (Table: history_visits; Size: 2904064 bytes) | jordan edwards | | Unknown | Legacy | | |
| 703 | 2/8/2022 1:12:02 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13EFD7 (Table: history_visits; Size: 2904064 bytes) | jordan | | Unknown | Legacy | | |
| 704 | 2/8/2022 1:12:02 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13EFD7 (Table: history_visits; Size: 2904064 bytes) | jordan edwards | | Unknown | Legacy | | |
| 705 | 2/8/2022 1:11:58 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C0C4 (Table: history_visits; Size: 2904064 bytes) | jordan | | Unknown | Legacy | | |

| 706 | 2/8/2022 1:11:58 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C0C4 (Table: history_visits; Size: 2904064 bytes) | jordan edwards | Unknown | Legacy | |
| 707 | 2/8/2022 1:11:58 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C100 (Table: history_visits; Size: 2904064 bytes) | jordan | Unknown | Legacy | |
| 708 | 2/8/2022 1:11:58 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C100 (Table: history_visits; Size: 2904064 bytes) | jordan edwards | Unknown | Legacy | |
| 709 | 2/8/2022 1:11:54 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C13D (Table: history_visits; Size: 2904064 bytes) | jordan | Unknown | Legacy | |
| 710 | 2/8/2022 1:11:54 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C13D (Table: history_visits; Size: 2904064 bytes) | jordan edwards | Unknown | Legacy | |
| 711 | 2/8/2022 1:11:54 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C17A (Table: history_visits; Size: 2904064 bytes) | jordan | Unknown | Legacy | |
| 712 | 2/8/2022 1:11:54 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C17A (Table: history_visits; Size: 2904064 bytes) | jordan edwards | Unknown | Legacy | |
| 713 | 2/8/2022 1:11:54 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C1B7 (Table: history_visits; Size: 2904064 bytes) | jordan | Unknown | Legacy | |
| 714 | 2/8/2022 1:11:54 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C1B7 (Table: history_visits; Size: 2904064 bytes) | jordan edwards | Unknown | Legacy | |
| 715 | 2/8/2022 1:11:53 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C1F4 (Table: history_visits; Size: 2904064 bytes) | jordan | Unknown | Legacy | |
| 716 | 2/8/2022 1:11:53 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C1F4 (Table: history_visits; Size: 2904064 bytes) | jordan edwards | Unknown | Legacy | |
| 717 | 2/8/2022 1:11:52 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C231 (Table: history_visits; Size: 2904064 bytes) | jordan | Unknown | Legacy | |

| 718 | 2/8/2022 1:11:52 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C231 (Table: history_visits; Size: 2904064 bytes) | jordan edwards | | Unknown | Legacy | |
|---|---|---|---|---|---|---|---|
| 719 | 2/8/2022 1:11:51 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C26D (Table: history_visits; Size: 2904064 bytes) | jordan | | Unknown | Legacy | |
| 720 | 2/8/2022 1:11:51 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C26D (Table: history_visits; Size: 2904064 bytes) | jordan edwards | | Unknown | Legacy | |
| 721 | 2/8/2022 1:11:49 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C2A9 (Table: history_visits; Size: 2904064 bytes) | jordan | | Unknown | Legacy | |
| 722 | 2/8/2022 1:11:49 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C2A9 (Table: history_visits; Size: 2904064 bytes) | jordan edwards | | Unknown | Legacy | |
| 723 | 2/8/2022 1:11:49 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C2E5 (Table: history_visits; Size: 2904064 bytes) | jordan | | Unknown | Legacy | |
| 724 | 2/8/2022 1:11:49 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C2E5 (Table: history_visits; Size: 2904064 bytes) | jordan edwards | | Unknown | Legacy | |
| 725 | 2/8/2022 1:11:37 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C322 (Table: history_visits; Size: 2904064 bytes) | jordan | | Unknown | Legacy | |
| 726 | 2/8/2022 1:11:37 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C322 (Table: history_visits; Size: 2904064 bytes) | jordan edwards | | Unknown | Legacy | |
| 727 | 2/8/2022 1:11:37 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C35F (Table: history_visits; Size: 2904064 bytes) | jordan | | Unknown | Legacy | |
| 728 | 2/8/2022 1:11:37 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C35F (Table: history_visits; Size: 2904064 bytes) | jordan edwards | | Unknown | Legacy | |
| 729 | 2/8/2022 1:11:28 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C39C (Table: history_visits; Size: 2904064 bytes) | jordan | | Unknown | Legacy | |

| 730 | 2/8/2022 1:11:28 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C39C (Table: history_visits; Size: 2904064 bytes) | jordan edwards | Unknown | Legacy | | |
| 731 | 2/8/2022 1:11:27 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C3D9 (Table: history_visits; Size: 2904064 bytes) | jordan | | Unknown | Legacy | | |
| 732 | 2/8/2022 1:11:27 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C3D9 (Table: history_visits; Size: 2904064 bytes) | jordan edwards | | Unknown | Legacy | | |
| 733 | 2/8/2022 1:11:27 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C415 (Table: history_visits; Size: 2904064 bytes) | jordan | | Unknown | Legacy | | |
| 734 | 2/8/2022 1:11:27 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C415 (Table: history_visits; Size: 2904064 bytes) | jordan edwards | | Unknown | Legacy | | |
| 735 | 2/8/2022 1:11:25 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C452 (Table: history_visits; Size: 2904064 bytes) | jordan | | Unknown | Legacy | | |
| 736 | 2/8/2022 1:11:25 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C452 (Table: history_visits; Size: 2904064 bytes) | jordan edwards | | Unknown | Legacy | | |
| 737 | 2/8/2022 1:11:25 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C725 (Table: history_visits; Size: 2904064 bytes) | jordan | | Unknown | Legacy | | |
| 738 | 2/8/2022 1:11:25 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C725 (Table: history_visits; Size: 2904064 bytes) | jordan edwards | | Unknown | Legacy | | |
| 739 | 2/8/2022 1:11:19 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C762 (Table: history_visits; Size: 2904064 bytes) | tamir | | Unknown | Legacy | | |
| 740 | 2/8/2022 1:11:19 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C762 (Table: history_visits; Size: 2904064 bytes) | tamir rice | | Unknown | Legacy | | |
| 741 | 2/8/2022 1:11:16 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C79B (Table: history_visits; Size: 2904064 bytes) | tamir | | Unknown | Legacy | | |

| 742 | 2/8/2022 1:11:16 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C79B (Table: history_visits; Size: 2904064 bytes) | tamir rice | | Unknown | Legacy | | |
| 743 | 2/8/2022 1:11:16 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C7D3 (Table: history_visits; Size: 2904064 bytes) | tamir | | Unknown | Legacy | | |
| 744 | 2/8/2022 1:11:16 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C7D3 (Table: history_visits; Size: 2904064 bytes) | tamir rice | | Unknown | Legacy | | |
| 745 | 2/8/2022 1:11:14 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C80C (Table: history_visits; Size: 2904064 bytes) | tamir | | Unknown | Legacy | | |
| 746 | 2/8/2022 1:11:14 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C80C (Table: history_visits; Size: 2904064 bytes) | tamir rice | | Unknown | Legacy | | |
| 747 | 2/8/2022 1:11:14 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C845 (Table: history_visits; Size: 2904064 bytes) | tamir | | Unknown | Legacy | | |
| 748 | 2/8/2022 1:11:14 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C845 (Table: history_visits; Size: 2904064 bytes) | tamir rice | | Unknown | Legacy | | |
| 749 | 2/8/2022 1:11:04 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C87E (Table: history_visits; Size: 2904064 bytes) | trayvon martin | | Unknown | Legacy | | |
| 750 | 2/8/2022 1:11:00 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C8BB (Table: history_visits; Size: 2904064 bytes) | trayvon martin | | Unknown | Legacy | | |
| 751 | 2/8/2022 1:11:00 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C8F7 (Table: history_visits; Size: 2904064 bytes) | trayvon martin | | Unknown | Legacy | | |
| 752 | 2/8/2022 1:10:55 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C934 (Table: history_visits; Size: 2904064 bytes) | trayvon martin | | Unknown | Legacy | | |
| 753 | 2/8/2022 1:10:54 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C971 (Table: history_visits; Size: 2904064 bytes) | trayvon martin | | Unknown | Legacy | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 754 | 2/8/2022 1:10:53 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C9AE (Table: history_visits; Size: 2904064 bytes) | trayvon martin | Unknown | Legacy | |
| 755 | 2/8/2022 1:10:52 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C9EB (Table: history_visits; Size: 2904064 bytes) | trayvon martin | | Unknown | Legacy | |
| 756 | 2/8/2022 12:51:02 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28CAE0 (Table: history_visits; Size: 2904064 bytes) | black identity extremist fbi | | Unknown | Legacy | |
| 757 | 2/8/2022 12:51:01 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28CB2B (Table: history_visits; Size: 2904064 bytes) | black identity extremist fbi | | Unknown | Legacy | |
| 758 | 2/8/2022 12:23:48 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28CB76 (Table: history_visits; Size: 2904064 bytes) | mpic | | Unknown | Legacy | |
| 759 | 2/8/2022 12:23:47 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28CBA9 (Table: history_visits; Size: 2904064 bytes) | mpic | | Unknown | Legacy | |
| 760 | 2/8/2022 12:23:47 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28CBDC (Table: history_visits; Size: 2904064 bytes) | peace in custody | | Unknown | Legacy | |
| 761 | 2/8/2022 12:23:38 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28CC1B (Table: history_visits; Size: 2904064 bytes) | peace in custody | | Unknown | Legacy | |
| 762 | 2/8/2022 12:23:34 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28CC59 (Table: history_visits; Size: 2904064 bytes) | peace in custody | | Unknown | Legacy | |
| 763 | 2/8/2022 12:23:33 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28CC98 (Table: history_visits; Size: 2904064 bytes) | peace in custody | | Unknown | Legacy | |
| 764 | 2/7/2022 6:03:28 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28CD62 (Table: history_visits; Size: 2904064 bytes) | read everything you can get your hands on | | Unknown | Legacy | |
| 765 | 2/7/2022 6:03:27 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28CDBA (Table: history_visits; Size: 2904064 bytes) | read everything you can get your hands on | | Unknown | Legacy | |

| 766 | 2/7/2022 6:02:45 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28CE12 (Table: history_visits; Size: 2904064 bytes) | pba card | | Unknown | Legacy | | |
|-----|----|----|----|----|----|----|----|----|
| 767 | 2/7/2022 6:02:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28CE49 (Table: history_visits; Size: 2904064 bytes) | pba card | | Unknown | Legacy | | |
| 768 | 2/7/2022 6:02:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28CE7F (Table: history_visits; Size: 2904064 bytes) | pba card | | Unknown | Legacy | | |
| 769 | 2/7/2022 6:02:39 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28CEB5 (Table: history_visits; Size: 2904064 bytes) | pba card | | Unknown | Legacy | | |
| 770 | 2/7/2022 6:02:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28CEEB (Table: history_visits; Size: 2904064 bytes) | pba card | | Unknown | Legacy | | |
| 771 | 2/7/2022 6:02:32 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C48F (Table: history_visits; Size: 2904064 bytes) | pba card | | Unknown | Legacy | | |
| 772 | 2/7/2022 6:02:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C4C6 (Table: history_visits; Size: 2904064 bytes) | pba card | | Unknown | Legacy | | |
| 773 | 2/7/2022 2:39:57 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C56A (Table: history_visits; Size: 2904064 bytes) | medical apartheid hardcover | | Unknown | Legacy | | |
| 774 | 2/7/2022 2:35:25 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C5B4 (Table: history_visits; Size: 2904064 bytes) | medical apartheid hardcover | | Unknown | Legacy | | |
| 775 | 2/7/2022 2:35:25 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C5FD (Table: history_visits; Size: 2904064 bytes) | medical apartheid hardcover | | Unknown | Legacy | | |
| 776 | 2/7/2022 2:35:23 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C647 (Table: history_visits; Size: 2904064 bytes) | medical apartheid hardcover | | Unknown | Legacy | | |
| 777 | 2/7/2022 2:35:22 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C691 (Table: history_visits; Size: 2904064 bytes) | medical apartheid hardcover | | Unknown | Legacy | | |

| 778 | 2/7/2022 2:35:21 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C6DB (Table: history_visits; Size: 2904064 bytes) | medical a | | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|---|
| 779 | 2/7/2022 2:35:21 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28C6DB (Table: history_visits; Size: 2904064 bytes) | medical apartheid hardcover | | Unknown | Legacy | | |
| 780 | 2/7/2022 2:35:21 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28CF4F (Table: history_visits; Size: 2904064 bytes) | medicsl racism book | | Unknown | Legacy | | |
| 781 | 2/7/2022 2:35:17 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28CF91 (Table: history_visits; Size: 2904064 bytes) | medicsl racism book | | Unknown | Legacy | | |
| 782 | 2/7/2022 2:35:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28CFD2 (Table: history_visits; Size: 2904064 bytes) | medicsl racism book | | Unknown | Legacy | | |
| 783 | 2/7/2022 2:35:13 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC5414 (Table: history_visits; Size: 2904064 bytes) | medicsl racism book | | Unknown | Legacy | | |
| 784 | 2/7/2022 2:26:14 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC5705 (Table: history_visits; Size: 2904064 bytes) | blue diamond | | Unknown | Legacy | | |
| 785 | 2/7/2022 2:26:12 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC5740 (Table: history_visits; Size: 2904064 bytes) | blue diamond | | Unknown | Legacy | | |
| 786 | 2/7/2022 1:44:58 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC577B (Table: history_visits; Size: 2904064 bytes) | michael rainey jr childhoos | | Unknown | Legacy | | |
| 787 | 2/7/2022 1:44:55 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC57C5 (Table: history_visits; Size: 2904064 bytes) | michael rainey jr childhoos | | Unknown | Legacy | | |
| 788 | 2/7/2022 1:44:53 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC580E (Table: history_visits; Size: 2904064 bytes) | michael rainey jr childhoos | | Unknown | Legacy | | |
| 789 | 2/7/2022 1:44:52 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC5858 (Table: history_visits; Size: 2904064 bytes) | michael rainey jr childhoos | | Unknown | Legacy | | |

| 790 | 2/7/2022 1:44:52 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC58A2 (Table: history_visits; Size: 2904064 bytes) | michael rainey jr | | Unknown | Legacy | | |
| 791 | 2/7/2022 1:44:48 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC58E2 (Table: history_visits; Size: 2904064 bytes) | michael rainey jr | | Unknown | Legacy | | |
| 792 | 2/7/2022 1:43:49 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC595F (Table: history_visits; Size: 2904064 bytes) | michael rainey jr | | Unknown | Legacy | | |
| 793 | 2/7/2022 1:43:48 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC599F (Table: history_visits; Size: 2904064 bytes) | michael rainey jr | | Unknown | Legacy | | |
| 794 | 2/7/2022 1:26:01 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC5A6D (Table: history_visits; Size: 2904064 bytes) | mary j blige power | | Unknown | Legacy | | |
| 795 | 2/7/2022 1:26:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC5AAE (Table: history_visits; Size: 2904064 bytes) | mary j blige power | | Unknown | Legacy | | |
| 796 | 2/7/2022 1:26:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC5AEF (Table: history_visits; Size: 2904064 bytes) | mary j blige | | Unknown | Legacy | | |
| 797 | 2/7/2022 1:25:57 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC5B2A (Table: history_visits; Size: 2904064 bytes) | mary j blige | | Unknown | Legacy | | |
| 798 | 2/7/2022 1:25:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC5B64 (Table: history_visits; Size: 2904064 bytes) | mary j blige | | Unknown | Legacy | | |
| 799 | 2/7/2022 1:25:53 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC5B9F (Table: history_visits; Size: 2904064 bytes) | mary j blige | | Unknown | Legacy | | |
| 800 | 2/7/2022 12:37:06 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC5C72 (Table: history_visits; Size: 2904064 bytes) | bible verses for death of loved one | | Unknown | Legacy | | |
| 801 | 2/7/2022 12:37:05 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC5CC4 (Table: history_visits; Size: 2904064 bytes) | bible verses for death of loved one | | Unknown | Legacy | | |

| 802 | 2/7/2022 12:19:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC5DD6 (Table: history_visits; Size: 2904064 bytes) | put through the wringer | Unknown | Legacy | | |
| 803 | 2/7/2022 12:18:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC5E1C (Table: history_visits; Size: 2904064 bytes) | put through the wringer | | Unknown | Legacy | | |
| 804 | 2/7/2022 12:18:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC5E62 (Table: history_visits; Size: 2904064 bytes) | did a number on me | | Unknown | Legacy | | |
| 805 | 2/7/2022 12:18:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC5EA3 (Table: history_visits; Size: 2904064 bytes) | did a number on me | | Unknown | Legacy | | |
| 806 | 2/7/2022 12:40:18 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC5456 (Table: history_visits; Size: 2904064 bytes) | soul on ice page length | | Unknown | Legacy | | |
| 807 | 2/7/2022 12:40:17 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC549C (Table: history_visits; Size: 2904064 bytes) | soul on ice page length | | Unknown | Legacy | | |
| 808 | 2/7/2022 12:29:25 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC55A8 (Table: history_visits; Size: 2904064 bytes) | bpp minister of information | | Unknown | Legacy | | |
| 809 | 2/7/2022 12:29:24 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC55F2 (Table: history_visits; Size: 2904064 bytes) | bpp minister of information | | Unknown | Legacy | | |
| 810 | 2/7/2022 12:21:34 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC563C (Table: history_visits; Size: 2904064 bytes) | watch The Equalizer | | Unknown | Legacy | | |
| 811 | 2/7/2022 12:21:33 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC567E (Table: history_visits; Size: 2904064 bytes) | watch The Equalizer | | Unknown | Legacy | | |
| 812 | 2/7/2022 12:21:30 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC56C0 (Table: history_visits; Size: 2904064 bytes) | denzel watch equalizer | | Unknown | Legacy | | |
| 813 | 2/7/2022 12:21:29 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC5F0D (Table: history_visits; Size: 2904064 bytes) | denzel watch equalizer | | Unknown | Legacy | | |

| 814 | 2/7/2022 12:21:28 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC5F52 (Table: history_visits; Size: 2904064 bytes) | denzwatch equalizer | | Unknown | Legacy | |
|---|---|---|---|---|---|---|---|
| 815 | 2/7/2022 12:21:27 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC5F94 (Table: history_visits; Size: 2904064 bytes) | denzwatch equalizer | | Unknown | Legacy | |
| 816 | 2/7/2022 12:21:27 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC5FD6 (Table: history_visits; Size: 2904064 bytes) | watch equalizer | | Unknown | Legacy | |
| 817 | 2/7/2022 12:21:24 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EA45F (Table: history_visits; Size: 2904064 bytes) | watch equalizer | | Unknown | Legacy | |
| 818 | 2/7/2022 12:21:20 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EA49C (Table: history_visits; Size: 2904064 bytes) | watch equalizer | | Unknown | Legacy | |
| 819 | 2/7/2022 12:21:18 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EA4DA (Table: history_visits; Size: 2904064 bytes) | watch equalizer | | Unknown | Legacy | |
| 820 | 2/6/2022 6:59:09 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EA518 (Table: history_visits; Size: 2904064 bytes) | flavia creation 600 price | | Unknown | Legacy | |
| 821 | 2/6/2022 6:58:50 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EA55F (Table: history_visits; Size: 2904064 bytes) | flavia creation 600 price | | Unknown | Legacy | |
| 822 | 2/6/2022 6:58:49 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EA5A7 (Table: history_visits; Size: 2904064 bytes) | flavia creation 600 price | | Unknown | Legacy | |
| 823 | 2/6/2022 5:23:30 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EA5EF (Table: history_visits; Size: 2904064 bytes) 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db-wal : 0x90917 (Size: 1145392 bytes) | the retreat | | Unknown | Legacy | |
| 824 | 2/6/2022 5:23:29 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EA629 (Table: history_visits; Size: 2904064 bytes) 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db-wal : 0x90917 (Size: 1145392 bytes) | the retreat | | Unknown | Legacy | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 825 | 2/6/2022 4:50:16 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EA663 (Table: history_visits; Size: 2904064 bytes) | bear crawl | | Unknown | Legacy | |
| 826 | 2/6/2022 4:50:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EA69C (Table: history_visits; Size: 2904064 bytes) | bear crawl | | Unknown | Legacy | |
| 827 | 2/6/2022 4:50:14 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EA6D5 (Table: history_visits; Size: 2904064 bytes) | bear crawl | | Unknown | Legacy | |
| 828 | 2/6/2022 4:50:13 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EA70E (Table: history_visits; Size: 2904064 bytes) | bear crawl | | Unknown | Legacy | |
| 829 | 2/6/2022 3:35:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EA747 (Table: history_visits; Size: 2904064 bytes) | why do dogs bark at ea | | Unknown | Legacy | |
| 830 | 2/6/2022 3:35:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EA747 (Table: history_visits; Size: 2904064 bytes) | why do dogs bark at each other | | Unknown | Legacy | |
| 831 | 2/6/2022 3:35:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EA794 (Table: history_visits; Size: 2904064 bytes) | why do dogs bark at ea | | Unknown | Legacy | |
| 832 | 2/6/2022 3:35:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EA794 (Table: history_visits; Size: 2904064 bytes) | why do dogs bark at each other | | Unknown | Legacy | |
| 833 | 2/6/2022 3:35:39 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EA7E1 (Table: history_visits; Size: 2904064 bytes) | why do dogs bark at people | | Unknown | Legacy | |
| 834 | 2/6/2022 3:35:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EA82A (Table: history_visits; Size: 2904064 bytes) | why do dogs bark at people | | Unknown | Legacy | |
| 835 | 2/6/2022 3:35:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EA872 (Table: history_visits; Size: 2904064 bytes) | why do dogs bark at people | | Unknown | Legacy | |
| 836 | 2/6/2022 3:35:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EA8BB (Table: history_visits; Size: 2904064 bytes) | why do dogs bark at people | | Unknown | Legacy | |

| 837 | 2/6/2022 3:33:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EA904 (Table: history_visits; Size: 2904064 bytes) | suana before workout | | Unknown | Legacy | |
|---|---|---|---|---|---|---|---|
| 838 | 2/6/2022 3:33:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EA947 (Table: history_visits; Size: 2904064 bytes) | suana before workout | | Unknown | Legacy | |
| 839 | 2/6/2022 3:23:17 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EAB16 (Table: history_visits; Size: 2904064 bytes) | pre workout stretches | | Unknown | Legacy | |
| 840 | 2/6/2022 3:23:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EAB59 (Table: history_visits; Size: 2904064 bytes) | pre workout stretches | | Unknown | Legacy | |
| 841 | 2/6/2022 3:22:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EAB9D (Table: history_visits; Size: 2904064 bytes) | pre workout stretches | | Unknown | Legacy | |
| 842 | 2/6/2022 3:22:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EABE0 (Table: history_visits; Size: 2904064 bytes) | pre workout stretches | | Unknown | Legacy | |
| 843 | 2/6/2022 3:22:32 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EAC23 (Table: history_visits; Size: 2904064 bytes) | pre workout stretches | | Unknown | Legacy | |
| 844 | 2/6/2022 3:22:32 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EAC66 (Table: history_visits; Size: 2904064 bytes) | pre workout stretches | | Unknown | Legacy | |
| 845 | 2/6/2022 3:22:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EACAA (Table: history_visits; Size: 2904064 bytes) | pre workout stretches | | Unknown | Legacy | |
| 846 | 2/6/2022 3:22:22 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EACEE (Table: history_visits; Size: 2904064 bytes) 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db-wal : 0x90917 (Size: 1145392 bytes) | the retreat | | Unknown | Legacy | |
| 847 | 2/6/2022 3:04:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EAD29 (Table: history_visits; Size: 2904064 bytes) 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db-wal : 0x90917 (Size: 1145392 bytes) | the retreat | | Unknown | Legacy | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 848 | 2/6/2022<br>3:04:03 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EAD63<br>(Table: history_visits;<br>Size: 2904064 bytes)<br>00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db-wal : 0x90917<br>(Size: 1145392 bytes) | the retreat | Unknown | Legacy | |
| 849 | 2/6/2022<br>2:56:16 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EAD9D<br>(Table: history_visits;<br>Size: 2904064 bytes) | pants or shorts for gym | Unknown | Legacy | |
| 850 | 2/6/2022<br>2:56:15 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EADE3<br>(Table: history_visits;<br>Size: 2904064 bytes) | pants or shorts for gym | Unknown | Legacy | |
| 851 | 2/6/2022<br>2:45:29 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EAE29<br>(Table: history_visits;<br>Size: 2904064 bytes) | the retreat gym | Unknown | Legacy | |
| 852 | 2/6/2022<br>2:45:28 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EAE67<br>(Table: history_visits;<br>Size: 2904064 bytes) | the retreat gym | Unknown | Legacy | |
| 853 | 2/6/2022<br>2:45:27 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EAEA4<br>(Table: history_visits;<br>Size: 2904064 bytes) | the retreat gym | Unknown | Legacy | |
| 854 | 2/6/2022<br>2:45:24 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EAEE1<br>(Table: history_visits;<br>Size: 2904064 bytes) | the retreat gym | Unknown | Legacy | |
| 855 | 2/6/2022<br>2:45:24 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EAF1E<br>(Table: history_visits;<br>Size: 2904064 bytes) | the retreat gym | Unknown | Legacy | |
| 856 | 2/6/2022<br>2:45:10 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EAF5C<br>(Table: history_visits;<br>Size: 2904064 bytes) | the retreat gym | Unknown | Legacy | |
| 857 | 2/6/2022<br>2:45:10 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EAF9A<br>(Table: history_visits;<br>Size: 2904064 bytes) | the retreat gym | Unknown | Legacy | |
| 858 | 2/6/2022<br>2:45:01 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EAFD7<br>(Table: history_visits;<br>Size: 2904064 bytes) | the retreat gym | Unknown | Legacy | |

| 859 | 2/6/2022 2:45:01 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7F401 (Table: history_visits; Size: 2904064 bytes) | the retreat gym | | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|---|
| 860 | 2/6/2022 2:45:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7F43F (Table: history_visits; Size: 2904064 bytes) | the retreat gym | | Unknown | Legacy | | |
| 861 | 2/6/2022 2:44:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7F606 (Table: history_visits; Size: 2904064 bytes) | the retreat gym | | Unknown | Legacy | | |
| 862 | 2/6/2022 2:44:56 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7F644 (Table: history_visits; Size: 2904064 bytes) | the retreat gym | | Unknown | Legacy | | |
| 863 | 2/6/2022 2:44:55 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7F682 (Table: history_visits; Size: 2904064 bytes) | the retreat gym | | Unknown | Legacy | | |
| 864 | 2/6/2022 2:39:33 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7F6C0 (Table: history_visits; Size: 2904064 bytes) | kroger near me | | Unknown | Legacy | | |
| 865 | 2/6/2022 2:39:32 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7F6FD (Table: history_visits; Size: 2904064 bytes) | kroger near me | | Unknown | Legacy | | |
| 866 | 2/6/2022 2:39:19 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7F73A (Table: history_visits; Size: 2904064 bytes) | get cake made kroger | | Unknown | Legacy | | |
| 867 | 2/6/2022 2:39:18 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7F77D (Table: history_visits; Size: 2904064 bytes) | get cake made kroger | | Unknown | Legacy | | |
| 868 | 2/6/2022 2:35:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7F827 (Table: history_visits; Size: 2904064 bytes) | new afrika us south | | Unknown | Legacy | | |
| 869 | 2/6/2022 2:35:33 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7F869 (Table: history_visits; Size: 2904064 bytes) | new afrika us south | | Unknown | Legacy | | |
| 870 | 2/6/2022 2:35:33 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7F8AB (Table: history_visits; Size: 2904064 bytes) | new afrika military bases | | Unknown | Legacy | | |

| 871 | 2/6/2022 2:35:28 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7F8F3 (Table: history_visits; Size: 2904064 bytes) | new afrika military bases | | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|---|
| 872 | 2/6/2022 2:35:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7F93A (Table: history_visits; Size: 2904064 bytes) | new afrika military bases | | Unknown | Legacy | | |
| 873 | 2/6/2022 2:35:14 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7F982 (Table: history_visits; Size: 2904064 bytes) | new afrika military bases | | Unknown | Legacy | | |
| 874 | 2/6/2022 2:28:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7F9CA (Table: history_visits; Size: 2904064 bytes) | the silence of our friends | | Unknown | Legacy | | |
| 875 | 2/6/2022 2:28:30 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7FA13 (Table: history_visits; Size: 2904064 bytes) | the silence of our friends | | Unknown | Legacy | | |
| 876 | 2/6/2022 2:28:28 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7FA5C (Table: history_visits; Size: 2904064 bytes) | the silence of our friends | | Unknown | Legacy | | |
| 877 | 2/6/2022 2:28:27 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7FAA5 (Table: history_visits; Size: 2904064 bytes) | the silence of our friends | | Unknown | Legacy | | |
| 878 | 2/6/2022 2:25:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7FC81 (Table: history_visits; Size: 2904064 bytes) | silence mlk | | Unknown | Legacy | | |
| 879 | 2/6/2022 2:24:55 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7FCC0 (Table: history_visits; Size: 2904064 bytes) | silence mlk | | Unknown | Legacy | | |
| 880 | 2/6/2022 2:24:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7FCF9 (Table: history_visits; Size: 2904064 bytes) | silence mlk | | Unknown | Legacy | | |
| 881 | 2/6/2022 2:24:53 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7FD33 (Table: history_visits; Size: 2904064 bytes) | silence mlk | | Unknown | Legacy | | |
| 882 | 2/6/2022 2:24:49 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7FD6C (Table: history_visits; Size: 2904064 bytes) | silence mlk | | Unknown | Legacy | | |

| 883 | 2/6/2022 2:24:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7FDA5 (Table: history_visits; Size: 2904064 bytes) | silence mlk | | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|---|
| 884 | 2/6/2022 2:24:46 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7F47D (Table: history_visits; Size: 2904064 bytes) | silence mlk | | Unknown | Legacy | | |
| 885 | 2/6/2022 2:22:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7F550 (Table: history_visits; Size: 2904064 bytes) | uofl anti racism | | Unknown | Legacy | | |
| 886 | 2/6/2022 2:22:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7F58F (Table: history_visits; Size: 2904064 bytes) | uofl anti racism | | Unknown | Legacy | | |
| 887 | 2/6/2022 2:16:30 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7F5CE (Table: history_visits; Size: 2904064 bytes) | i digress | | Unknown | Legacy | | |
| 888 | 2/6/2022 2:16:29 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7FE03 (Table: history_visits; Size: 2904064 bytes) | i digress | | Unknown | Legacy | | |
| 889 | 2/6/2022 2:14:10 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7FE3B (Table: history_visits; Size: 2904064 bytes) | 900,000 covid | | Unknown | Legacy | | |
| 890 | 2/6/2022 2:13:50 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7FF5D (Table: history_visits; Size: 2904064 bytes) | 900,000 covid | | Unknown | Legacy | | |
| 891 | 2/6/2022 2:13:50 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7FF99 (Table: history_visits; Size: 2904064 bytes) | 900,000 covid | | Unknown | Legacy | | |
| 892 | 2/6/2022 2:08:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x7FFD5 (Table: history_visits; Size: 2904064 bytes) | louisville mayor | | Unknown | Legacy | | |
| 893 | 2/6/2022 2:08:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xA741F (Table: history_visits; Size: 2904064 bytes) | louisville mayor | | Unknown | Legacy | | |
| 894 | 2/6/2022 2:04:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xA7636 (Table: history_visits; Size: 2904064 bytes) | mayor fischer resign | | Unknown | Legacy | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 895 | 2/6/2022 2:04:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xA7679 (Table: history_visits; Size: 2904064 bytes) | mayor fischer resign | Unknown | Legacy | | |
| 896 | 2/6/2022 1:59:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xA79E6 (Table: history_visits; Size: 2904064 bytes) | the fruit defines the tree matthew 12 | | Unknown | Legacy | |
| 897 | 2/6/2022 1:59:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xA7A3A (Table: history_visits; Size: 2904064 bytes) | the fruit defines the tree matthew 12 | | Unknown | Legacy | |
| 898 | 2/6/2022 1:59:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xA7A8E (Table: history_visits; Size: 2904064 bytes) | the fruit defines the tree | | Unknown | Legacy | |
| 899 | 2/6/2022 1:59:50 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xA7AD7 (Table: history_visits; Size: 2904064 bytes) | the fruit defines the tree | | Unknown | Legacy | |
| 900 | 2/6/2022 1:59:46 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xA7B1F (Table: history_visits; Size: 2904064 bytes) | the fruit defines the tree | | Unknown | Legacy | |
| 901 | 2/6/2022 1:59:45 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xA7B68 (Table: history_visits; Size: 2904064 bytes) | the fruit defines the tree | | Unknown | Legacy | |
| 902 | 2/6/2022 1:57:32 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xA7BB1 (Table: history_visits; Size: 2904064 bytes) | bible verse rotten tree | | Unknown | Legacy | |
| 903 | 2/6/2022 1:57:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xA7BF7 (Table: history_visits; Size: 2904064 bytes) | bible verse rotten tree | | Unknown | Legacy | |
| 904 | 2/6/2022 1:34:29 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xA7CB7 (Table: history_visits; Size: 2904064 bytes) | planet firness deal | | Unknown | Legacy | |
| 905 | 2/6/2022 1:33:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xA7F1C (Table: history_visits; Size: 2904064 bytes) | planet firness deal | | Unknown | Legacy | |
| 906 | 2/6/2022 1:33:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xA7F5E (Table: history_visits; Size: 2904064 bytes) | planet firness deal | | Unknown | Legacy | |

| 907 | 2/6/2022 1:29:18 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165266 (Table: history_visits; Size: 2904064 bytes) | planet fitness | PageID #: 2067Unknown | Legacy | | |
| 908 | 2/6/2022 1:29:17 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1652A3 (Table: history_visits; Size: 2904064 bytes) | planet fitness | | Unknown | Legacy | | |
| 909 | 2/5/2022 11:09:02 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165319 (Table: history_visits; Size: 2904064 bytes) | trayvon martin | | Unknown | Legacy | | |
| 910 | 2/5/2022 11:09:01 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165356 (Table: history_visits; Size: 2904064 bytes) | trayvon martin | | Unknown | Legacy | | |
| 911 | 2/5/2022 9:45:33 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165393 (Table: history_visits; Size: 2904064 bytes) | is it dark on the moon | | Unknown | Legacy | | |
| 912 | 2/5/2022 9:45:32 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1653D8 (Table: history_visits; Size: 2904064 bytes) | is it dark on the moon | | Unknown | Legacy | | |
| 913 | 2/5/2022 9:45:25 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x16541D (Table: history_visits; Size: 2904064 bytes) | is it dark on the moon | | Unknown | Legacy | | |
| 914 | 2/5/2022 9:45:25 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165522 (Table: history_visits; Size: 2904064 bytes) | is it dark on the moon | | Unknown | Legacy | | |
| 915 | 2/5/2022 9:45:18 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165567 (Table: history_visits; Size: 2904064 bytes) | Jimmy John's | | Unknown | Legacy | | |
| 916 | 2/5/2022 9:45:17 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1655A2 (Table: history_visits; Size: 2904064 bytes) | Jimmy John's | | Unknown | Legacy | | |
| 917 | 2/5/2022 6:13:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1655DD (Table: history_visits; Size: 2904064 bytes) | 332 w broadwau | | Unknown | Legacy | | |
| 918 | 2/5/2022 6:13:13 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x16561A (Table: history_visits; Size: 2904064 bytes) | 332 w broadwau | | Unknown | Legacy | | |

| 919 | 2/5/2022 5:44:08 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1656A6 (Table: history_visits; Size: 2904064 bytes) | workers and resources soviet city | | Unknown | Legacy | | |
| 920 | 2/5/2022 5:44:05 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1656F6 (Table: history_visits; Size: 2904064 bytes) | workers and resources soviet city | | Unknown | Legacy | | |
| 921 | 2/5/2022 3:50:25 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165746 (Table: history_visits; Size: 2904064 bytes) | shameka parrish age | | Unknown | Legacy | | |
| 922 | 2/5/2022 3:49:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1657CB (Table: history_visits; Size: 2904064 bytes) | shameka parrish age | | Unknown | Legacy | | |
| 923 | 2/5/2022 3:49:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x16580D (Table: history_visits; Size: 2904064 bytes) | shameka parrish age | | Unknown | Legacy | | |
| 924 | 2/5/2022 3:32:30 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x16584F (Table: history_visits; Size: 2904064 bytes) | muhammad ali | | Unknown | Legacy | | |
| 925 | 2/5/2022 3:32:30 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165889 (Table: history_visits; Size: 2904064 bytes) | muhammad ali | | Unknown | Legacy | | |
| 926 | 2/5/2022 3:32:23 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1658C4 (Table: history_visits; Size: 2904064 bytes) | muhammad ali | | Unknown | Legacy | | |
| 927 | 2/5/2022 3:32:21 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1658FF (Table: history_visits; Size: 2904064 bytes) | muhammad ali | | Unknown | Legacy | | |
| 928 | 2/5/2022 3:32:21 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165FA5 (Table: history_visits; Size: 2904064 bytes) | muhammad ali | | Unknown | Legacy | | |
| 929 | 2/5/2022 3:32:20 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x16593A (Table: history_visits; Size: 2904064 bytes) | muhammad ali | | Unknown | Legacy | | |
| 930 | 2/5/2022 3:18:30 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165975 (Table: history_visits; Size: 2904064 bytes) | mixx restaurant and lounge | | Unknown | Legacy | | |

| 931 | 2/5/2022 3:18:28 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1659BE (Table: history_visits; Size: 2904064 bytes) | mixx restaurant lounge | Unknown | Legacy | | |
| 932 | 2/5/2022 2:07:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165A07 (Table: history_visits; Size: 2904064 bytes) | freak in you pnd | | Unknown | Legacy | | |
| 933 | 2/5/2022 2:07:14 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165A45 (Table: history_visits; Size: 2904064 bytes) | freak in you pnd | | Unknown | Legacy | | |
| 934 | 2/5/2022 2:07:13 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165A84 (Table: history_visits; Size: 2904064 bytes) | freak in you pnd | | Unknown | Legacy | | |
| 935 | 2/5/2022 12:16:39 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165AFA (Table: history_visits; Size: 2904064 bytes) | george flloyd | | Unknown | Legacy | | |
| 936 | 2/5/2022 12:16:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165B36 (Table: history_visits; Size: 2904064 bytes) | george flloyd | | Unknown | Legacy | | |
| 937 | 2/4/2022 9:21:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165BA6 (Table: history_visits; Size: 2904064 bytes) | malcolm x | | Unknown | Legacy | | |
| 938 | 2/4/2022 9:21:57 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165BDE (Table: history_visits; Size: 2904064 bytes) | malcolm x | | Unknown | Legacy | | |
| 939 | 2/4/2022 8:48:48 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165C58 (Table: history_visits; Size: 2904064 bytes) | ja morant nba draft | | Unknown | Legacy | | |
| 940 | 2/4/2022 8:48:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165462 (Table: history_visits; Size: 2904064 bytes) | ja morant nba draft | | Unknown | Legacy | | |
| 941 | 2/4/2022 8:48:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1654A4 (Table: history_visits; Size: 2904064 bytes) | trae young draft | | Unknown | Legacy | | |
| 942 | 2/4/2022 8:48:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1654E3 (Table: history_visits; Size: 2904064 bytes) | trae young draft | | Unknown | Legacy | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 943 | 2/4/2022 5:05:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165CBD (Table: history_visits; Size: 2904064 bytes) | amir locke seconds | | Unknown | Legacy | |
| 944 | 2/4/2022 5:05:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165CFE (Table: history_visits; Size: 2904064 bytes) | amir locke seconds | | Unknown | Legacy | |
| 945 | 2/4/2022 4:47:25 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165D3F (Table: history_visits; Size: 2904064 bytes) | zodiac february | | Unknown | Legacy | |
| 946 | 2/4/2022 4:47:24 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165D7D (Table: history_visits; Size: 2904064 bytes) | zodiac february | | Unknown | Legacy | |
| 947 | 2/4/2022 4:14:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165DBB (Table: history_visits; Size: 2904064 bytes) | police kill 1999 | | Unknown | Legacy | |
| 948 | 2/4/2022 4:13:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165DFA (Table: history_visits; Size: 2904064 bytes) | police kill 1999 | | Unknown | Legacy | |
| 949 | 2/4/2022 4:13:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165E39 (Table: history_visits; Size: 2904064 bytes) | police kill 99 | | Unknown | Legacy | |
| 950 | 2/4/2022 4:13:57 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165E76 (Table: history_visits; Size: 2904064 bytes) | police kill 99 | | Unknown | Legacy | |
| 951 | 2/4/2022 4:13:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165EB2 (Table: history_visits; Size: 2904064 bytes) | police kill 99 | | Unknown | Legacy | |
| 952 | 2/4/2022 4:13:53 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165EEF (Table: history_visits; Size: 2904064 bytes) | police kill 99 | | Unknown | Legacy | |
| 953 | 2/4/2022 4:13:52 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165F2C (Table: history_visits; Size: 2904064 bytes) | lolive kill 99 | | Unknown | Legacy | |
| 954 | 2/4/2022 4:13:49 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x165F69 (Table: history_visits; Size: 2904064 bytes) | lolive kill 99 | | Unknown | Legacy | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 955 | 2/4/2022 4:13:48 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24044B (Table: history_visits; Size: 2904064 bytes) | lolive kill 99 | | Unknown | Legacy | | |
| 956 | 2/4/2022 4:13:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x240488 (Table: history_visits; Size: 2904064 bytes) | lolive kill 99 | | Unknown | Legacy | | |
| 957 | 2/4/2022 3:41:09 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24075F (Table: history_visits; Size: 2904064 bytes) | 17 nba draft | | Unknown | Legacy | | |
| 958 | 2/4/2022 3:41:07 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24079A (Table: history_visits; Size: 2904064 bytes) | 17 nba draft | | Unknown | Legacy | | |
| 959 | 2/4/2022 4:09:42 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x240BEA (Table: history_visits; Size: 2904064 bytes) | new york times | | Unknown | Legacy | | |
| 960 | 2/4/2022 4:09:41 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x240C27 (Table: history_visits; Size: 2904064 bytes) | new york times | | Unknown | Legacy | | |
| 961 | 2/3/2022 4:47:09 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D2784 (Table: history_visits; Size: 2904064 bytes) | create cake louisville | | Unknown | Legacy | | |
| 962 | 2/3/2022 4:47:09 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D2784 (Table: history_visits; Size: 2904064 bytes) | custom birthday cakes louisville, ky | | Unknown | Legacy | | |
| 963 | 2/3/2022 4:47:08 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D27D7 (Table: history_visits; Size: 2904064 bytes) | create cake louisville | | Unknown | Legacy | | |
| 964 | 2/3/2022 4:47:08 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D27D7 (Table: history_visits; Size: 2904064 bytes) | custom birthday cakes louisville, ky | | Unknown | Legacy | | |
| 965 | 2/3/2022 4:47:08 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D282A (Table: history_visits; Size: 2904064 bytes) | create cake louisville | | Unknown | Legacy | | |
| 966 | 2/3/2022 4:47:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D286F (Table: history_visits; Size: 2904064 bytes) | create cake louisville | | Unknown | Legacy | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 967 | 2/3/2022 4:46:23 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D28FE (Table: history_visits; Size: 2904064 bytes) | create cake louisville | | Unknown | Legacy | | |
| 968 | 2/3/2022 4:46:22 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D2943 (Table: history_visits; Size: 2904064 bytes) | create cake louisville | | Unknown | Legacy | | |
| 969 | 2/3/2022 1:11:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D29F4 (Table: history_visits; Size: 2904064 bytes) | ville grille louisville | | Unknown | Legacy | | |
| 970 | 2/3/2022 1:11:58 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D2A3A (Table: history_visits; Size: 2904064 bytes) | ville grille louisville | | Unknown | Legacy | | |
| 971 | 2/3/2022 3:51:06 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D2A80 (Table: history_visits; Size: 2904064 bytes) | rnb album with flute | | Unknown | Legacy | | |
| 972 | 2/3/2022 3:50:44 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D2B87 (Table: history_visits; Size: 2904064 bytes) | rnb album with flute | | Unknown | Legacy | | |
| 973 | 2/3/2022 3:50:43 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D2BCA (Table: history_visits; Size: 2904064 bytes) | rnb album with flute | | Unknown | Legacy | | |
| 974 | 2/3/2022 2:34:01 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D2C0D (Table: history_visits; Size: 2904064 bytes) | simmons draft | | Unknown | Legacy | | |
| 975 | 2/3/2022 2:34:01 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D2C49 (Table: history_visits; Size: 2904064 bytes) | simmons draft | | Unknown | Legacy | | |
| 976 | 2/2/2022 9:28:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D2DB9 (Table: history_visits; Size: 2904064 bytes) | james baldwin writibg | | Unknown | Legacy | | |
| 977 | 2/2/2022 7:23:55 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D2DFD (Table: history_visits; Size: 2904064 bytes) | james baldwin writibg | | Unknown | Legacy | | |
| 978 | 2/2/2022 7:23:55 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D2E40 (Table: history_visits; Size: 2904064 bytes) | james baldwin writibg | | Unknown | Legacy | | |

| 979 | 2/2/2022<br>7:23:50 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D2E84<br>(Table: history_visits; Size: 2904064 bytes) | james baldwin writibg | | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|---|
| 980 | 2/2/2022<br>7:23:48 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D2EC8<br>(Table: history_visits; Size: 2904064 bytes) | james baldwin writibg | | Unknown | Legacy | | |
| 981 | 2/2/2022<br>7:23:48 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D2F0B<br>(Table: history_visits; Size: 2904064 bytes) | james baldwin writibg | | Unknown | Legacy | | |
| 982 | 2/2/2022<br>7:23:41 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D2F4F<br>(Table: history_visits; Size: 2904064 bytes) | james baldwin writibg | | Unknown | Legacy | | |
| 983 | 2/2/2022<br>7:23:40 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D246D<br>(Table: history_visits; Size: 2904064 bytes) | james baldwin writibg | | Unknown | Legacy | | |
| 984 | 2/2/2022<br>7:23:31 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D24B1<br>(Table: history_visits; Size: 2904064 bytes) | james baldwin 1948 | | Unknown | Legacy | | |
| 985 | 2/2/2022<br>7:23:28 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D24F2<br>(Table: history_visits; Size: 2904064 bytes) | james baldwin 1948 | | Unknown | Legacy | | |
| 986 | 2/2/2022<br>7:23:28 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D2532 (Table: history_visits; Size: 2904064 bytes) | james baldwin 1948 | | Unknown | Legacy | | |
| 987 | 2/2/2022<br>7:23:27 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D2573 (Table: history_visits; Size: 2904064 bytes) | james baldwin 1948 | | Unknown | Legacy | | |
| 988 | 2/2/2022<br>7:23:25 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D25B4<br>(Table: history_visits; Size: 2904064 bytes) | james baldwin 1948 | | Unknown | Legacy | | |
| 989 | 2/2/2022<br>7:23:25 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D25F5<br>(Table: history_visits; Size: 2904064 bytes) | james baldwin 1948 | | Unknown | Legacy | | |
| 990 | 2/2/2022<br>7:23:24 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D2636 (Table: history_visits; Size: 2904064 bytes) | james baldwin 1948 | | Unknown | Legacy | | |

| 991 | 2/2/2022 7:22:49 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D2677 (Table: history_visits; Size: 2904064 bytes) | james abldwin the harlem ghetto | | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|---|
| 992 | 2/2/2022 7:22:48 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D26C5 (Table: history_visits; Size: 2904064 bytes) | james abldwin the harlem ghetto | | Unknown | Legacy | | |
| 993 | 2/2/2022 6:25:18 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D2713 (Table: history_visits; Size: 2904064 bytes) | mlk speech | | Unknown | Legacy | | |
| 994 | 2/2/2022 6:24:22 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D274C (Table: history_visits; Size: 2904064 bytes) | mlk speech | | Unknown | Legacy | | |
| 995 | 2/2/2022 6:24:22 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D2FA2 (Table: history_visits; Size: 2904064 bytes) | mlk speech | | Unknown | Legacy | | |
| 996 | 2/2/2022 6:24:22 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D2FDB (Table: history_visits; Size: 2904064 bytes) | mlk speech | | Unknown | Legacy | | |
| 997 | 2/2/2022 6:24:20 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x23644A (Table: history_visits; Size: 2904064 bytes) | mlk speech | | Unknown | Legacy | | |
| 998 | 2/2/2022 6:24:20 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236482 (Table: history_visits; Size: 2904064 bytes) | mlk speech | | Unknown | Legacy | | |
| 999 | 2/2/2022 6:24:13 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x23672F (Table: history_visits; Size: 2904064 bytes) | mlk speech | | Unknown | Legacy | | |
| 1000 | 2/2/2022 6:24:12 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236768 (Table: history_visits; Size: 2904064 bytes) | mlk speech | | Unknown | Legacy | | |
| 1001 | 2/2/2022 6:24:11 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2367A1 (Table: history_visits; Size: 2904064 bytes) | mlk speech | | Unknown | Legacy | | |
| 1002 | 2/2/2022 6:24:11 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2367DA (Table: history_visits; Size: 2904064 bytes) | mlk speech | | Unknown | Legacy | | |

| 1003 | 2/2/2022 6:24:10 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236813 (Table: history_visits; Size: 2904064 bytes) | mlk speecg | Unknown | Legacy | | |
| 1004 | 2/2/2022 6:24:09 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x23684C (Table: history_visits; Size: 2904064 bytes) | sylvia wynter david chalmers | Unknown | Legacy | | |
| 1005 | 2/2/2022 6:24:06 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236896 (Table: history_visits; Size: 2904064 bytes) | sylvia wynter david chalmers | Unknown | Legacy | | |
| 1006 | 2/2/2022 3:37:30 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2368E0 (Table: history_visits; Size: 2904064 bytes) | sylvia wynter david chalmers | Unknown | Legacy | | |
| 1007 | 2/2/2022 3:37:30 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x23692B (Table: history_visits; Size: 2904064 bytes) | sylvia wynter david chalmers | Unknown | Legacy | | |
| 1008 | 2/2/2022 3:31:01 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236977 (Table: history_visits; Size: 2904064 bytes) | black players leas compensation for injury | Unknown | Legacy | | |
| 1009 | 2/2/2022 3:31:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2369D1 (Table: history_visits; Size: 2904064 bytes) | black players leas compensation for injury | Unknown | Legacy | | |
| 1010 | 2/2/2022 3:13:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236A2A (Table: history_visits; Size: 2904064 bytes) | mlk writing | Unknown | Legacy | | |
| 1011 | 2/2/2022 3:13:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236A63 (Table: history_visits; Size: 2904064 bytes) | mlk writing | Unknown | Legacy | | |
| 1012 | 2/2/2022 3:13:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236A9D (Table: history_visits; Size: 2904064 bytes) | mlk writing | Unknown | Legacy | | |
| 1013 | 2/2/2022 3:13:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236AD7 (Table: history_visits; Size: 2904064 bytes) | mlk writing | Unknown | Legacy | | |
| 1014 | 2/2/2022 3:13:33 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236B11 (Table: history_visits; Size: 2904064 bytes) | mlk in color writer | Unknown | Legacy | | |

| 1015 | 2/2/2022 3:13:32 PM(UTC-5) | Safari Source file: 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236B53 (Table: history_visits; Size: 2904064 bytes) | mlk in color w | Unknown | Legacy | | |
| 1016 | 2/2/2022 3:13:26 PM(UTC-5) | Safari Source file: 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236B95 (Table: history_visits; Size: 2904064 bytes) | mlk in coloe | | Unknown | Legacy | | |
| 1017 | 2/2/2022 3:13:26 PM(UTC-5) | Safari Source file: 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236B95 (Table: history_visits; Size: 2904064 bytes) | mlk in color | | Unknown | Legacy | | |
| 1018 | 2/2/2022 3:13:10 PM(UTC-5) | Safari Source file: 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236BD0 (Table: history_visits; Size: 2904064 bytes) | mlk in coloe | | Unknown | Legacy | | |
| 1019 | 2/2/2022 3:13:10 PM(UTC-5) | Safari Source file: 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236BD0 (Table: history_visits; Size: 2904064 bytes) | mlk in color | | Unknown | Legacy | | |
| 1020 | 2/2/2022 3:13:10 PM(UTC-5) | Safari Source file: 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236C0A (Table: history_visits; Size: 2904064 bytes) | mlk in coloe | | Unknown | Legacy | | |
| 1021 | 2/2/2022 3:13:10 PM(UTC-5) | Safari Source file: 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236C0A (Table: history_visits; Size: 2904064 bytes) | mlk in color | | Unknown | Legacy | | |
| 1022 | 2/2/2022 3:12:51 PM(UTC-5) | Safari Source file: 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236C45 (Table: history_visits; Size: 2904064 bytes) | mlk in coloe | | Unknown | Legacy | | |
| 1023 | 2/2/2022 3:12:51 PM(UTC-5) | Safari Source file: 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236C45 (Table: history_visits; Size: 2904064 bytes) | mlk in color | | Unknown | Legacy | | |
| 1024 | 2/2/2022 3:12:51 PM(UTC-5) | Safari Source file: 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236C80 (Table: history_visits; Size: 2904064 bytes) | mlk in coloe | | Unknown | Legacy | | |
| 1025 | 2/2/2022 3:12:51 PM(UTC-5) | Safari Source file: 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236C80 (Table: history_visits; Size: 2904064 bytes) | mlk in color | | Unknown | Legacy | | |
| 1026 | 2/2/2022 3:12:45 PM(UTC-5) | Safari Source file: 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236CBB (Table: history_visits; Size: 2904064 bytes) | mlk | | Unknown | Legacy | | |

| 1027 | 2/2/2022 3:12:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236CED (Table: history_visits; Size: 2904064 bytes) | mlk | | Unknown | Legacy | | |
| 1028 | 2/2/2022 3:12:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236D1E (Table: history_visits; Size: 2904064 bytes) | mlk | | Unknown | Legacy | | |
| 1029 | 2/2/2022 3:12:29 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236D50 (Table: history_visits; Size: 2904064 bytes) | mlk | | Unknown | Legacy | | |
| 1030 | 2/2/2022 3:12:28 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236D82 (Table: history_visits; Size: 2904064 bytes) | mlk | | Unknown | Legacy | | |
| 1031 | 2/2/2022 3:12:28 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236DB4 (Table: history_visits; Size: 2904064 bytes) | mlk | | Unknown | Legacy | | |
| 1032 | 2/2/2022 3:12:27 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236DE5 (Table: history_visits; Size: 2904064 bytes) | mlk | | Unknown | Legacy | | |
| 1033 | 2/2/2022 3:12:26 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236E17 (Table: history_visits; Size: 2904064 bytes) | mlk | | Unknown | Legacy | | |
| 1034 | 2/2/2022 1:53:02 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x236500 (Table: history_visits; Size: 2904064 bytes) | louisville news | | Unknown | Legacy | | |
| 1035 | 2/2/2022 1:52:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x23653D (Table: history_visits; Size: 2904064 bytes) | louisville news | | Unknown | Legacy | | |
| 1036 | 2/2/2022 1:52:53 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x23657B (Table: history_visits; Size: 2904064 bytes) | louisville news | | Unknown | Legacy | | |
| 1037 | 2/2/2022 1:18:37 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x251868 (Table: history_visits; Size: 2904064 bytes) | job search | | Unknown | Legacy | | |
| 1038 | 2/2/2022 1:18:36 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2518A1 (Table: history_visits; Size: 2904064 bytes) | job search | | Unknown | Legacy | | |

| 1039 | 2/1/2022 11:22:09 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2518DA (Table: history_visits; Size: 2904064 bytes) | uofl student r&b singer | Unknown | Legacy | |
|------|------|------|------|------|------|------|
| 1040 | 2/1/2022 11:22:08 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x251920 (Table: history_visits; Size: 2904064 bytes) | uofl student r&b singer | Unknown | Legacy | |
| 1041 | 2/1/2022 11:22:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x251966 (Table: history_visits; Size: 2904064 bytes) | uofl student rnb singer | Unknown | Legacy | |
| 1042 | 2/1/2022 11:22:03 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2519AC (Table: history_visits; Size: 2904064 bytes) | uofl student rnb singer | Unknown | Legacy | |
| 1043 | 2/1/2022 11:21:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2519F3 (Table: history_visits; Size: 2904064 bytes) | "the limits of slavery and the renewed promise of racialization | Unknown | Legacy | |
| 1044 | 2/1/2022 10:45:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x251A63 (Table: history_visits; Size: 2904064 bytes) | "the limits of slavery and the renewed promise of racialization | Unknown | Legacy | |
| 1045 | 2/1/2022 10:45:53 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x251AD2 (Table: history_visits; Size: 2904064 bytes) | "the limits of slavery and the renewed promise of racialization | Unknown | Legacy | |
| 1046 | 2/1/2022 10:45:53 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x251B41 (Table: history_visits; Size: 2904064 bytes) | the limits of slavery and the renewed promise of racialization | Unknown | Legacy | |
| 1047 | 2/1/2022 10:45:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x251BAF (Table: history_visits; Size: 2904064 bytes) | the limits of slavery and the renewed promise of racialization | Unknown | Legacy | |
| 1048 | 2/1/2022 10:45:32 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x251C1C (Table: history_visits; Size: 2904064 bytes) | Lunar New Year | Unknown | Legacy | |
| 1049 | 2/1/2022 10:45:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x251C59 (Table: history_visits; Size: 2904064 bytes) | Lunar New Year | Unknown | Legacy | |
| 1050 | 2/1/2022 10:45:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x251C97 (Table: history_visits; Size: 2904064 bytes) | the limits of slavery and the renewed promise of racialization | Unknown | Legacy | |

| 1051 | 2/1/2022 10:45:16 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x251D05 (Table: history_visits; Size: 2904064 bytes) | the limits of slavery and the renewed promise of racialization | | Unknown | Legacy | | |
|------|------|------|------|------|------|------|------|------|
| 1052 | 2/1/2022 10:45:14 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x251D72 (Table: history_visits; Size: 2904064 bytes) | the limits of slavery and the renewed promise of racialization | | Unknown | Legacy | | |
| 1053 | 2/1/2022 10:45:13 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x251DE0 (Table: history_visits; Size: 2904064 bytes) | the limits of slavery and the renewed promise of racialization | | Unknown | Legacy | | |
| 1054 | 2/1/2022 10:45:10 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x251E4E (Table: history_visits; Size: 2904064 bytes) | the limits of slavery and the renewd promise of racialization | | Unknown | Legacy | | |
| 1055 | 2/1/2022 10:45:09 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x251EBB (Table: history_visits; Size: 2904064 bytes) | the limits of slavery and the renewed promise of racialization | | Unknown | Legacy | | |
| 1056 | 2/1/2022 9:01:08 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x251F27 (Table: history_visits; Size: 2904064 bytes) | jordan clarkson draft | | Unknown | Legacy | | |
| 1057 | 2/1/2022 9:01:07 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x251F6B (Table: history_visits; Size: 2904064 bytes) | jordan clarkson draft | | Unknown | Legacy | | |
| 1058 | 2/1/2022 2:29:58 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0xFF7FF (Table: history_visits; Size: 2904064 bytes) | 2k not counting points from fouls | | Unknown | Legacy | | |
| 1059 | 2/1/2022 2:29:58 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0xFF84F (Table: history_visits; Size: 2904064 bytes) | 2k not counting points from fouls | | Unknown | Legacy | | |
| 1060 | 2/1/2022 2:29:58 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0xFF89F (Table: history_visits; Size: 2904064 bytes) | 2k not counting points | | Unknown | Legacy | | |
| 1061 | 2/1/2022 2:29:55 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0xFF8E4 (Table: history_visits; Size: 2904064 bytes) | 2k not counting points | | Unknown | Legacy | | |
| 1062 | 2/1/2022 2:29:50 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0xFF928 (Table: history_visits; Size: 2904064 bytes) | 2k not counting points | | Unknown | Legacy | | |

| 1063 | 2/1/2022 2:29:50 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFF96D (Table: history_visits; Size: 2904064 bytes) | 2k not counting points | | Unknown | Legacy | | |
|------|------|------|------|------|------|------|------|------|
| 1064 | 2/1/2022 1:16:38 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFFB69 (Table: history_visits; Size: 2904064 bytes) | rams roster | | Unknown | Legacy | | |
| 1065 | 2/1/2022 1:16:36 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFFBA2 (Table: history_visits; Size: 2904064 bytes) | rams roster | | Unknown | Legacy | | |
| 1066 | 2/1/2022 1:16:36 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFFBDC (Table: history_visits; Size: 2904064 bytes) | rams roster | | Unknown | Legacy | | |
| 1067 | 2/1/2022 12:45:47 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFFD33 (Table: history_visits; Size: 2904064 bytes) | 2012 nba draft | | Unknown | Legacy | | |
| 1068 | 2/1/2022 12:45:46 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFFD70 (Table: history_visits; Size: 2904064 bytes) | 2012 nba draft | | Unknown | Legacy | | |
| 1069 | 1/31/2022 5:59:52 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFFDE9 (Table: history_visits; Size: 2904064 bytes) | westbrook before nba | | Unknown | Legacy | | |
| 1070 | 1/31/2022 5:59:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFFE2C (Table: history_visits; Size: 2904064 bytes) | westbrook before nba | | Unknown | Legacy | | |
| 1071 | 1/31/2022 5:16:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFFE6F (Table: history_visits; Size: 2904064 bytes) | year of black tiger | | Unknown | Legacy | | |
| 1072 | 1/31/2022 5:16:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFF477 (Table: history_visits; Size: 2904064 bytes) | year of black tiger | | Unknown | Legacy | | |
| 1073 | 1/31/2022 5:16:32 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFF4B9 (Table: history_visits; Size: 2904064 bytes) | dale madsen basketball | | Unknown | Legacy | | |
| 1074 | 1/31/2022 5:16:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFF4FE (Table: history_visits; Size: 2904064 bytes) | dale madsen basketball | | Unknown | Legacy | | |

| 1075 | 1/31/2022 3:45:20 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0xFF543 (Table: history_visits; Size: 2904064 bytes) | dale madsen basketball | | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|---|
| 1076 | 1/31/2022 3:45:19 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0xFF588 (Table: history_visits; Size: 2904064 bytes) | dale madsen basketball | | Unknown | Legacy | | |
| 1077 | 1/31/2022 2:48:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0xFF5CD (Table: history_visits; Size: 2904064 bytes) | orange juice health | | Unknown | Legacy | | |
| 1078 | 1/31/2022 2:48:03 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0xFF60F (Table: history_visits; Size: 2904064 bytes) | orange juice health | | Unknown | Legacy | | |
| 1079 | 1/31/2022 1:06:10 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0xFFED8 (Table: history_visits; Size: 2904064 bytes) | how long should a blog post be | | Unknown | Legacy | | |
| 1080 | 1/31/2022 1:06:09 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0xFFF25 (Table: history_visits; Size: 2904064 bytes) | how long should a blog post be | | Unknown | Legacy | | |
| 1081 | 1/31/2022 1:03:52 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0xFFFB1 (Table: history_visits; Size: 2904064 bytes) | how much space do i get to respond to writing prompt | | Unknown | Legacy | | |
| 1082 | 1/31/2022 1:03:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0xC2410 (Table: history_visits; Size: 2904064 bytes) | how much space do i get to respond to writing prompt | | Unknown | Legacy | | |
| 1083 | 1/31/2022 1:03:02 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0xC24D1 (Table: history_visits; Size: 2904064 bytes) | how long should response to writing prompt be | | Unknown | Legacy | | |
| 1084 | 1/31/2022 1:01:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0xC27FC (Table: history_visits; Size: 2904064 bytes) | how long should response to writing prompt be | | Unknown | Legacy | | |
| 1085 | 1/31/2022 1:00:25 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0xC2982 (Table: history_visits; Size: 2904064 bytes) | how long should response to writing prompt be | | Unknown | Legacy | | |
| 1086 | 1/31/2022 1:00:24 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0xC29DF (Table: history_visits; Size: 2904064 bytes) | how long should response to writing prompt be | | Unknown | Legacy | | |

| 1087 | 1/31/2022 12:56:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC2A3B (Table: history_visits; Size: 2904064 bytes) | instagram caption max | Unknown | Legacy | | |
| 1088 | 1/31/2022 12:56:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC2A3B (Table: history_visits; Size: 2904064 bytes) | instagram caption max length | | Unknown | Legacy | | |
| 1089 | 1/31/2022 12:56:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC2A86 (Table: history_visits; Size: 2904064 bytes) | instagram caption max | | Unknown | Legacy | | |
| 1090 | 1/31/2022 12:56:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC2A86 (Table: history_visits; Size: 2904064 bytes) | instagram caption max length | | Unknown | Legacy | | |
| 1091 | 1/30/2022 7:36:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC2AD1 (Table: history_visits; Size: 2904064 bytes) | kobi kk kambon | | Unknown | Legacy | | |
| 1092 | 1/30/2022 7:36:33 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC2B0E (Table: history_visits; Size: 2904064 bytes) | kobi kk kambon | | Unknown | Legacy | | |
| 1093 | 1/30/2022 7:28:48 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC2BA6 (Table: history_visits; Size: 2904064 bytes) | unions hiring near me | | Unknown | Legacy | | |
| 1094 | 1/30/2022 7:28:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC2BEA (Table: history_visits; Size: 2904064 bytes) | unions hiring near me | | Unknown | Legacy | | |
| 1095 | 1/30/2022 7:27:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC2C2E (Table: history_visits; Size: 2904064 bytes) | john henrik clarke | | Unknown | Legacy | | |
| 1096 | 1/30/2022 7:13:39 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC2C70 (Table: history_visits; Size: 2904064 bytes) | john henrik clarke | | Unknown | Legacy | | |
| 1097 | 1/30/2022 7:13:39 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC2CB0 (Table: history_visits; Size: 2904064 bytes) | john henrik clarke | | Unknown | Legacy | | |
| 1098 | 1/30/2022 7:13:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC2CF1 (Table: history_visits; Size: 2904064 bytes) | john henrik clarke | | Unknown | Legacy | | |

| 1099 | 1/30/2022 7:13:33 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC2D32 (Table: history_visits; Size: 2904064 bytes) | john henrik clarke | Unknown | Legacy | | |
| 1100 | 1/30/2022 7:13:32 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC2D73 (Table: history_visits; Size: 2904064 bytes) | john henrik clarke | | Unknown | Legacy | | |
| 1101 | 1/30/2022 7:13:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC2DB4 (Table: history_visits; Size: 2904064 bytes) | john henrik clarke | | Unknown | Legacy | | |
| 1102 | 1/30/2022 6:49:07 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC2DF5 (Table: history_visits; Size: 2904064 bytes) | kwame ture capitalism | | Unknown | Legacy | | |
| 1103 | 1/30/2022 6:49:06 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC2E39 (Table: history_visits; Size: 2904064 bytes) | kwame ture capitalism | | Unknown | Legacy | | |
| 1104 | 1/30/2022 6:49:05 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC2E7D (Table: history_visits; Size: 2904064 bytes) | kwame ture capitalism | | Unknown | Legacy | | |
| 1105 | 1/30/2022 6:49:05 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC2EC1 (Table: history_visits; Size: 2904064 bytes) | kwame ture capitalism | | Unknown | Legacy | | |
| 1106 | 1/30/2022 6:40:01 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC2F05 (Table: history_visits; Size: 2904064 bytes) | we will not cancel us | | Unknown | Legacy | | |
| 1107 | 1/30/2022 6:40:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC2F48 (Table: history_visits; Size: 2904064 bytes) | we will not cancel us | | Unknown | Legacy | | |
| 1108 | 1/30/2022 6:39:58 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC2F8C (Table: history_visits; Size: 2904064 bytes) | we will not cancel us | | Unknown | Legacy | | |
| 1109 | 1/30/2022 6:39:57 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xC2FD0 (Table: history_visits; Size: 2904064 bytes) | we will not cancel us | | Unknown | Legacy | | |
| 1110 | 1/30/2022 6:39:57 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x6B43C (Table: history_visits; Size: 2904064 bytes) | we will not cancel us | | Unknown | Legacy | | |

| 1111 | 1/30/2022 6:39:56 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x6B480 (Table: history_visits; Size: 2904064 bytes) | we will not cancel us | | Unknown | Legacy | | |
| 1112 | 1/30/2022 6:39:56 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x6B4C4 (Table: history_visits; Size: 2904064 bytes) | we will not canc | | Unknown | Legacy | | |
| 1113 | 1/30/2022 6:39:56 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x6B4C4 (Table: history_visits; Size: 2904064 bytes) | we will not cancel us | | Unknown | Legacy | | |
| 1114 | 1/30/2022 6:39:55 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x6B508 (Table: history_visits; Size: 2904064 bytes) | we will not canc | | Unknown | Legacy | | |
| 1115 | 1/30/2022 6:39:55 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x6B508 (Table: history_visits; Size: 2904064 bytes) | we will not cancel us | | Unknown | Legacy | | |
| 1116 | 1/30/2022 6:39:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x6B54E (Table: history_visits; Size: 2904064 bytes) | The U.S. response has been more egregious than a shrug; it's been a flagrant disregard, running towards a category-five pandemic tornado. | | Unknown | Legacy | | |
| 1117 | 1/30/2022 6:39:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x6B7EB (Table: history_visits; Size: 2904064 bytes) | The U.S. response has been more egregious than a shrug; it's been a flagrant disregard, running towards a category-five pandemic tornado. | | Unknown | Legacy | | |
| 1118 | 1/30/2022 6:35:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x6B8A4 (Table: history_visits; Size: 2904064 bytes) | The U.S. response has been more egregious than a shrug; it's been a flagrant disregard, running towards a category-five pandemic tornado. | | Unknown | Legacy | | |
| 1119 | 1/30/2022 6:35:58 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x6B95E (Table: history_visits; Size: 2904064 bytes) | The U.S. response has been more egregious than a shrug; it's been a flagrant disregard, running towards a category-five pandemic tornado. | | Unknown | Legacy | | |
| 1120 | 1/30/2022 5:42:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x6BBD5 (Table: history_visits; Size: 2904064 bytes) | john la | | Unknown | Legacy | | |
| 1121 | 1/30/2022 5:42:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x6BBD5 (Table: history_visits; Size: 2904064 bytes) | john lame deer | | Unknown | Legacy | | |
| 1122 | 1/30/2022 5:42:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x6BC12 (Table: history_visits; Size: 2904064 bytes) | john la | | Unknown | Legacy | | |

| 1123 | 1/30/2022 5:42:59 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x6BC12 (Table: history_visits; Size: 2904064 bytes) | john lame deer | | Unknown | Legacy | | |
| 1124 | 1/30/2022 5:42:58 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x6BC51 (Table: history_visits; Size: 2904064 bytes) | "Before our white brothers came to civilize us we had no jails. Therefore we had no criminals. We had no locks or keys, and so we had no thieves. If a man was so poor that he had no horse, tipi or blanket, someone gave him these things. We were too uncivilized to set much value on personal belongings. We wanted to have things only in order to give them away. We had no money, and therefore a man's worth couldn't be measured by it." | | Unknown | Legacy | | |
| 1125 | 1/30/2022 5:42:54 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x6BE34 (Table: history_visits; Size: 2904064 bytes) | "Before our white brothers came to civilize us we had no jails. Therefore we had no criminals. We had no locks or keys, and so we had no thieves. If a man was so poor that he had no horse, tipi or blanket, someone gave him these things. We were too uncivilized to set much value on personal belongings. We wanted to have things only in order to give them away. We had no money, and therefore a man's worth couldn't be measured by it." | | Unknown | Legacy | | |
| 1126 | 1/30/2022 5:42:51 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x6B608 (Table: history_visits; Size: 2904064 bytes) | "Before our white brothers came to civilize us we had no jails. Therefore we had no criminals. We had no locks or keys, and so we had no thieves. If a man was so poor that he had no horse, tipi or blanket, someone gave him these things. We were too uncivilized to set much value on personal belongings. We wanted to have things only in order to give them away. We had no money, and therefore a man's worth couldn't be measured by it." | | Unknown | Legacy | | |

| 1127 | 1/30/2022 5:42:50 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x632B0 (Table: history_visits; Size: 2904064 bytes) | "Before our white brothers came to civilize us we had no jails. Therefore we had no criminals. We had no locks or keys, and so we had no thieves. If a man was so poor that he had no horse, tipi or blanket, someone gave him these things. We were too uncivilized to set much value on personal belongings. We wanted to have things only in order to give them away. We had no money, and therefore a man's worth couldn't be measured by it." | Unknown | Legacy | | |
| 1128 | 1/30/2022 4:31:48 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63A5F (Table: history_visits; Size: 2904064 bytes) | assata autobiography | Unknown | Legacy | | |
| 1129 | 1/30/2022 4:31:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63AA2 (Table: history_visits; Size: 2904064 bytes) | assata autobiography | Unknown | Legacy | | |
| 1130 | 1/30/2022 4:31:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63AE5 (Table: history_visits; Size: 2904064 bytes) | assata aut | Unknown | Legacy | | |
| 1131 | 1/30/2022 4:31:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63AE5 (Table: history_visits; Size: 2904064 bytes) | assata autobiography pdf | Unknown | Legacy | | |
| 1132 | 1/30/2022 4:31:45 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63B2C (Table: history_visits; Size: 2904064 bytes) | assata aut | Unknown | Legacy | | |
| 1133 | 1/30/2022 4:31:45 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63B2C (Table: history_visits; Size: 2904064 bytes) | assata autobiography pdf | Unknown | Legacy | | |
| 1134 | 1/30/2022 4:31:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63B72 (Table: history_visits; Size: 2904064 bytes) | assata aut | Unknown | Legacy | | |
| 1135 | 1/30/2022 4:31:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63B72 (Table: history_visits; Size: 2904064 bytes) | assata autobiography pdf | Unknown | Legacy | | |
| 1136 | 1/30/2022 4:31:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63BB9 (Table: history_visits; Size: 2904064 bytes) | assata aut | Unknown | Legacy | | |

| 1137 | 1/30/2022 4:31:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63BB9 (Table: history_visits; Size: 2904064 bytes) | assata autobiography pdf | | Unknown | Legacy | | |
| 1138 | 1/30/2022 4:31:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63C00 (Table: history_visits; Size: 2904064 bytes) | assatq sut | | Unknown | Legacy | | |
| 1139 | 1/30/2022 4:31:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63C39 (Table: history_visits; Size: 2904064 bytes) | assatq sut | | Unknown | Legacy | | |
| 1140 | 1/30/2022 4:31:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63C71 (Table: history_visits; Size: 2904064 bytes) | assatq sut | | Unknown | Legacy | | |
| 1141 | 1/30/2022 4:31:32 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63CA9 (Table: history_visits; Size: 2904064 bytes) | assatq sut | | Unknown | Legacy | | |
| 1142 | 1/30/2022 4:31:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63CE2 (Table: history_visits; Size: 2904064 bytes) | assatq sut | | Unknown | Legacy | | |
| 1143 | 1/30/2022 2:07:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63D1B (Table: history_visits; Size: 2904064 bytes) | get passport ky | | Unknown | Legacy | | |
| 1144 | 1/30/2022 2:07:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63D59 (Table: history_visits; Size: 2904064 bytes) | get passport ky | | Unknown | Legacy | | |
| 1145 | 1/30/2022 2:07:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63D97 (Table: history_visits; Size: 2904064 bytes) | how long it takes to get a passport | | Unknown | Legacy | | |
| 1146 | 1/30/2022 2:07:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63DE9 (Table: history_visits; Size: 2904064 bytes) | how long it takes to get a passport | | Unknown | Legacy | | |
| 1147 | 1/30/2022 2:07:25 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63E3A (Table: history_visits; Size: 2904064 bytes) | how long it takes to get a passport | | Unknown | Legacy | | |
| 1148 | 1/30/2022 2:07:24 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63E8C (Table: history_visits; Size: 2904064 bytes) | how long it takes to get a passport | | Unknown | Legacy | | |

| 1149 | 1/30/2022 1:54:30 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63EDE (Table: history_visits; Size: 2904064 bytes) | write in flyer | | Unknown | Legacy | | |
| 1150 | 1/30/2022 1:54:29 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63F1B (Table: history_visits; Size: 2904064 bytes) | write in flyer | | Unknown | Legacy | | |
| 1151 | 1/30/2022 1:54:29 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63F58 (Table: history_visits; Size: 2904064 bytes) | write in flyee | | Unknown | Legacy | | |
| 1152 | 1/30/2022 1:54:27 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63F95 (Table: history_visits; Size: 2904064 bytes) | write in flyee | | Unknown | Legacy | | |
| 1153 | 1/30/2022 1:54:03 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63FD2 (Table: history_visits; Size: 2904064 bytes) | writing event flyer | | Unknown | Legacy | | |
| 1154 | 1/30/2022 1:54:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63491 (Table: history_visits; Size: 2904064 bytes) | writing event flyer | | Unknown | Legacy | | |
| 1155 | 1/30/2022 1:54:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x634D2 (Table: history_visits; Size: 2904064 bytes) | writing event flyer | | Unknown | Legacy | | |
| 1156 | 1/30/2022 1:53:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63514 (Table: history_visits; Size: 2904064 bytes) | writing event flyer | | Unknown | Legacy | | |
| 1157 | 1/30/2022 1:53:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63556 (Table: history_visits; Size: 2904064 bytes) | writing event flyer | | Unknown | Legacy | | |
| 1158 | 1/30/2022 1:53:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63597 (Table: history_visits; Size: 2904064 bytes) | writing event flyer | | Unknown | Legacy | | |
| 1159 | 1/30/2022 1:52:23 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x635D9 (Table: history_visits; Size: 2904064 bytes) | writing event flyer | | Unknown | Legacy | | |
| 1160 | 1/30/2022 1:52:22 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x6361B (Table: history_visits; Size: 2904064 bytes) | writing event flyer | | Unknown | Legacy | | |

PageID #: 2089

| 1161 | 1/30/2022 1:52:17 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x6365D (Table: history_visits; Size: 2904064 bytes) | writing event | | Unknown | Legacy | | |
| 1162 | 1/30/2022 1:52:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63699 (Table: history_visits; Size: 2904064 bytes) | writing event | | Unknown | Legacy | | |
| 1163 | 1/30/2022 1:52:12 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x636D5 (Table: history_visits; Size: 2904064 bytes) | writing event | | Unknown | Legacy | | |
| 1164 | 1/30/2022 1:52:11 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x63711 (Table: history_visits; Size: 2904064 bytes) | writing event | | Unknown | Legacy | | |
| 1165 | 1/30/2022 2:22:02 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A94C5 (Table: history_visits; Size: 2904064 bytes) | mao on prac | | Unknown | Legacy | | |
| 1166 | 1/30/2022 2:22:02 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A94C5 (Table: history_visits; Size: 2904064 bytes) | mao on practice and contradiction pdf | | Unknown | Legacy | | |
| 1167 | 1/30/2022 2:22:01 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A9519 (Table: history_visits; Size: 2904064 bytes) | mao on prac | | Unknown | Legacy | | |
| 1168 | 1/30/2022 2:22:01 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A9519 (Table: history_visits; Size: 2904064 bytes) | mao on practice and contradiction pdf | | Unknown | Legacy | | |
| 1169 | 1/30/2022 2:22:01 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A956D (Table: history_visits; Size: 2904064 bytes) | zyjrk | | Unknown | Legacy | | |
| 1170 | 1/30/2022 2:21:57 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A95A1 (Table: history_visits; Size: 2904064 bytes) | zyjrk | | Unknown | Legacy | | |
| 1171 | 1/30/2022 2:21:56 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A95D4 (Table: history_visits; Size: 2904064 bytes) | zyjrk | | Unknown | Legacy | | |
| 1172 | 1/30/2022 2:21:56 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A9608 (Table: history_visits; Size: 2904064 bytes) | zyjrk | | Unknown | Legacy | | |

PageID #: 2090

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1173 | 1/30/2022 2:21:53 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A963C (Table: history_visits; Size: 2904064 bytes) | zyjrk | | Unknown | Legacy | |
| 1174 | 1/30/2022 2:21:52 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A9670 (Table: history_visits; Size: 2904064 bytes) | zyjrk | | Unknown | Legacy | |
| 1175 | 1/30/2022 1:19:22 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A96D6 (Table: history_visits; Size: 2904064 bytes) | asiatic | | Unknown | Legacy | |
| 1176 | 1/30/2022 1:19:21 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A970C (Table: history_visits; Size: 2904064 bytes) | asiatic | | Unknown | Legacy | |
| 1177 | 1/30/2022 12:54:10 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A9742 (Table: history_visits; Size: 2904064 bytes) | the place beyond the pines | | Unknown | Legacy | |
| 1178 | 1/30/2022 12:54:09 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A978B (Table: history_visits; Size: 2904064 bytes) | the place beyond the pines | | Unknown | Legacy | |
| 1179 | 1/30/2022 12:54:06 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A97D3 (Table: history_visits; Size: 2904064 bytes) | the place beyond the pines | | Unknown | Legacy | |
| 1180 | 1/30/2022 12:54:03 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A981B (Table: history_visits; Size: 2904064 bytes) | the place beyond the pines | | Unknown | Legacy | |
| 1181 | 1/30/2022 12:53:50 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A9863 (Table: history_visits; Size: 2904064 bytes) | the place beyond the pines | | Unknown | Legacy | |
| 1182 | 1/30/2022 12:53:49 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A98AC (Table: history_visits; Size: 2904064 bytes) | the place beyond the pines | | Unknown | Legacy | |
| 1183 | 1/30/2022 12:53:24 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A9985 (Table: history_visits; Size: 2904064 bytes) | movies about generational oppression | | Unknown | Legacy | |
| 1184 | 1/30/2022 12:53:23 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A99D8 (Table: history_visits; Size: 2904064 bytes) | movies about generational oppression | | Unknown | Legacy | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1185 | 1/30/2022 12:19:38 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A9A9B (Table: history_visits; Size: 2904064 bytes) | narnia movie PageID #: 2091 | Unknown | Legacy | | |
| 1186 | 1/30/2022 12:19:03 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A9BAE (Table: history_visits; Size: 2904064 bytes) | narnia movie | | Unknown | Legacy | |
| 1187 | 1/30/2022 12:17:12 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A9CE8 (Table: history_visits; Size: 2904064 bytes) | narnia movie | | Unknown | Legacy | |
| 1188 | 1/30/2022 12:17:11 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A9D23 (Table: history_visits; Size: 2904064 bytes) | narnia movie | | Unknown | Legacy | |
| 1189 | 1/30/2022 12:11:10 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A9E9E (Table: history_visits; Size: 2904064 bytes) | mort dinner rick andre reddit | | Unknown | Legacy | |
| 1190 | 1/30/2022 12:11:09 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A9EEA (Table: history_visits; Size: 2904064 bytes) | mort dinner rick andre reddit | | Unknown | Legacy | |
| 1191 | 1/30/2022 12:11:09 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A9F36 (Table: history_visits; Size: 2904064 bytes) | mort dinner rivk andre | | Unknown | Legacy | |
| 1192 | 1/30/2022 12:11:03 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A9F7B (Table: history_visits; Size: 2904064 bytes) | mort dinner rivk andre | | Unknown | Legacy | |
| 1193 | 1/30/2022 12:09:31 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBE0E2 (Table: history_visits; Size: 2904064 bytes) | mort dinner rivk andre | | Unknown | Legacy | |
| 1194 | 1/30/2022 12:09:31 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBE127 (Table: history_visits; Size: 2904064 bytes) | mort dinner rivk andre | | Unknown | Legacy | |
| 1195 | 1/29/2022 11:50:52 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBE214 (Table: history_visits; Size: 2904064 bytes) | rick and morty episodes ranked | | Unknown | Legacy | |
| 1196 | 1/29/2022 11:50:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBE261 (Table: history_visits; Size: 2904064 bytes) | rick and morty episodes ranked | | Unknown | Legacy | |

| 1197 | 1/29/2022 11:11:11 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBE2FF (Table: history_visits; Size: 2904064 bytes) | engineer socialism | | Unknown | Legacy | | |
| 1198 | 1/29/2022 11:11:10 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBE340 (Table: history_visits; Size: 2904064 bytes) | engineer socialism | | Unknown | Legacy | | |
| 1199 | 1/29/2022 11:11:02 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBE381 (Table: history_visits; Size: 2904064 bytes) | scientist and engineers | | Unknown | Legacy | | |
| 1200 | 1/29/2022 11:11:01 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBE3C7 (Table: history_visits; Size: 2904064 bytes) | scientist and engineers | | Unknown | Legacy | | |
| 1201 | 1/29/2022 11:10:26 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBE40D (Table: history_visits; Size: 2904064 bytes) | engineer socialism | | Unknown | Legacy | | |
| 1202 | 1/29/2022 11:09:17 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBE881 (Table: history_visits; Size: 2904064 bytes) | engineer socialism | | Unknown | Legacy | | |
| 1203 | 1/29/2022 11:08:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBE8C4 (Table: history_visits; Size: 2904064 bytes) | Robert Jones Why Socialism Sucks: An Engineer Analyzes Political Choice | | Unknown | Legacy | | |
| 1204 | 1/29/2022 11:08:25 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBE93B (Table: history_visits; Size: 2904064 bytes) | Robert Jones Why Socialism Sucks: An Engineer Analyzes Political Choice | | Unknown | Legacy | | |
| 1205 | 1/29/2022 11:08:24 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBE9B1 (Table: history_visits; Size: 2904064 bytes) | Robert Jones Why Socialism Sucks: An Engineer Analyzes Political Choice | | Unknown | Legacy | | |
| 1206 | 1/29/2022 11:08:22 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBEA27 (Table: history_visits; Size: 2904064 bytes) | Robert Jones Why Socialism Sucks: An Engineer Analyzes Political Choice | | Unknown | Legacy | | |
| 1207 | 1/29/2022 11:08:20 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBEA9D (Table: history_visits; Size: 2904064 bytes) | Robert Jones Why Socialism Sucks: An Engineer Analyzes Political Choice | | Unknown | Legacy | | |
| 1208 | 1/29/2022 11:08:18 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBEB13 (Table: history_visits; Size: 2904064 bytes) | Robert Jones Why Socialism Sucks: An Engineer Analyzes Political Choice | | Unknown | Legacy | | |

| 1209 | 1/29/2022 11:08:01 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBEB89 (Table: history_visits; Size: 2904064 bytes) | Robert Jones Why Socialism Sucks: An Engineer Analyzes Political Choice | Unknown | Legacy | | |
| 1210 | 1/29/2022 11:08:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBEC00 (Table: history_visits; Size: 2904064 bytes) | Robert Jones Why Socialism Sucks: An Engineer Analyzes Political Choice | Unknown | Legacy | | |
| 1211 | 1/29/2022 11:06:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBED02 (Table: history_visits; Size: 2904064 bytes) | engineer socialism | Unknown | Legacy | | |
| 1212 | 1/29/2022 11:06:30 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBED43 (Table: history_visits; Size: 2904064 bytes) | engineer socialism | Unknown | Legacy | | |
| 1213 | 1/29/2022 9:37:03 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBEE58 (Table: history_visits; Size: 2904064 bytes) | chinese communist termites | Unknown | Legacy | | |
| 1214 | 1/29/2022 9:37:03 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBEEA1 (Table: history_visits; Size: 2904064 bytes) | chinese communist termites | Unknown | Legacy | | |
| 1215 | 1/29/2022 9:10:52 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBEEEA (Table: history_visits; Size: 2904064 bytes) | paychedilic tv show | Unknown | Legacy | | |
| 1216 | 1/29/2022 9:10:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBEF2C (Table: history_visits; Size: 2904064 bytes) | paychedilic tv show | Unknown | Legacy | | |
| 1217 | 1/29/2022 9:10:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBEF6E (Table: history_visits; Size: 2904064 bytes) | bubble in mirror redditt | Unknown | Legacy | | |
| 1218 | 1/29/2022 9:09:28 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBE51B (Table: history_visits; Size: 2904064 bytes) | bubble in mirror redditt | Unknown | Legacy | | |
| 1219 | 1/29/2022 9:09:27 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBE561 (Table: history_visits; Size: 2904064 bytes) | bubble in mirror redditt | Unknown | Legacy | | |

| 1220 | 1/29/2022 8:28:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBE6A0 (Table: history_visits; Size: 2904064 bytes) 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db-wal : 0x90251 (Size: 1145392 bytes) | tw | | Unknown | Legacy | | |
| 1221 | 1/29/2022 8:28:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBE6D1 (Table: history_visits; Size: 2904064 bytes) 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db-wal : 0x90251 (Size: 1145392 bytes) | tw | | Unknown | Legacy | | |
| 1222 | 1/29/2022 8:09:48 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFC3FD (Table: history_visits; Size: 2904064 bytes) | alan watts chakra | | Unknown | Legacy | | |
| 1223 | 1/29/2022 8:09:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFC43D (Table: history_visits; Size: 2904064 bytes) | alan watts chakra | | Unknown | Legacy | | |
| 1224 | 1/29/2022 6:36:18 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFC47D (Table: history_visits; Size: 2904064 bytes) | america hypocrisy democracy malcolm x | | Unknown | Legacy | | |
| 1225 | 1/29/2022 6:36:18 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFC76F (Table: history_visits; Size: 2904064 bytes) | america hypocrisy democracy malcolm x | | Unknown | Legacy | | |
| 1226 | 1/29/2022 6:36:17 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFC7C3 (Table: history_visits; Size: 2904064 bytes) | america hypocrisy democracy | | Unknown | Legacy | | |
| 1227 | 1/29/2022 6:36:13 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFC80D (Table: history_visits; Size: 2904064 bytes) | america hypocrisy democracy | | Unknown | Legacy | | |
| 1228 | 1/29/2022 6:36:11 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFC856 (Table: history_visits; Size: 2904064 bytes) | america hypocrisy democracy | | Unknown | Legacy | | |
| 1229 | 1/29/2022 6:36:10 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFC8A0 (Table: history_visits; Size: 2904064 bytes) | america hypocrisy democracy | | Unknown | Legacy | | |
| 1230 | 1/29/2022 6:13:06 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFC8EA (Table: history_visits; Size: 2904064 bytes) | tom brady trump | | Unknown | Legacy | | |

| 1231 | 1/29/2022 4:05:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFC928 (Table: history_visits; Size: 2904064 bytes) | tom brady trump | | Unknown | Legacy | | |
| 1232 | 1/29/2022 4:05:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFC966 (Table: history_visits; Size: 2904064 bytes) | tom brady trump | | Unknown | Legacy | | |
| 1233 | 1/29/2022 3:08:20 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFC9DB (Table: history_visits; Size: 2904064 bytes) | Kristen Bell | | Unknown | Legacy | | |
| 1234 | 1/29/2022 3:08:20 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFCA16 (Table: history_visits; Size: 2904064 bytes) | Kristen Bell | | Unknown | Legacy | | |
| 1235 | 1/29/2022 3:08:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFCA51 (Table: history_visits; Size: 2904064 bytes) | the woman in the house across the street | | Unknown | Legacy | | |
| 1236 | 1/29/2022 3:08:14 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFCAA8 (Table: history_visits; Size: 2904064 bytes) | the woman in the house across the street | | Unknown | Legacy | | |
| 1237 | 1/29/2022 1:04:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFCBF1 (Table: history_visits; Size: 2904064 bytes) | first census free blacks mental illness | | Unknown | Legacy | | |
| 1238 | 1/29/2022 1:04:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFCC47 (Table: history_visits; Size: 2904064 bytes) | first census free blacks mental illness | | Unknown | Legacy | | |
| 1239 | 1/29/2022 2:15:06 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFCD2C (Table: history_visits; Size: 2904064 bytes) | joe burrow | | Unknown | Legacy | | |
| 1240 | 1/29/2022 2:15:06 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFCD65 (Table: history_visits; Size: 2904064 bytes) | joe burrow | | Unknown | Legacy | | |
| 1241 | 1/28/2022 11:11:48 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFCDFD (Table: history_visits; Size: 2904064 bytes) | kentucky district 43 2022 election | | Unknown | Legacy | | |
| 1242 | 1/28/2022 11:11:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFCE4E (Table: history_visits; Size: 2904064 bytes) | kentucky district 43 2022 election | | Unknown | Legacy | | |

| 1243 | 1/28/2022 11:11:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFCE9F (Table: history_visits; Size: 2904064 bytes) | kentucky district 43 | Unknown | Legacy | | |
| 1244 | 1/28/2022 11:11:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFCEE2 (Table: history_visits; Size: 2904064 bytes) | kentucky district 43 | Unknown | Legacy | | |
| 1245 | 1/28/2022 11:11:25 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFCF24 (Table: history_visits; Size: 2904064 bytes) | kentucky district 43 | Unknown | Legacy | | |
| 1246 | 1/28/2022 11:11:24 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xFC4D1 (Table: history_visits; Size: 2904064 bytes) | kentucky district 43 | Unknown | Legacy | | |
| 1247 | 1/28/2022 2:56:56 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F6837 (Table: history_visits; Size: 2904064 bytes) | broil vs bake | Unknown | Legacy | | |
| 1248 | 1/28/2022 2:56:56 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F6873 (Table: history_visits; Size: 2904064 bytes) | broil vs bake | Unknown | Legacy | | |
| 1249 | 1/28/2022 5:47:58 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F68AF (Table: history_visits; Size: 2904064 bytes) | big body benz i used to be dusty | Unknown | Legacy | | |
| 1250 | 1/28/2022 5:47:57 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F68FE (Table: history_visits; Size: 2904064 bytes) | big body benz i used to be dusty | Unknown | Legacy | | |
| 1251 | 1/28/2022 5:13:07 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F6A1F (Table: history_visits; Size: 2904064 bytes) | deal with the devil prosecutor | Unknown | Legacy | | |
| 1252 | 1/28/2022 5:13:06 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F6A6C (Table: history_visits; Size: 2904064 bytes) | deal with the devil prosecutor | Unknown | Legacy | | |
| 1253 | 1/28/2022 5:10:34 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F6AB9 (Table: history_visits; Size: 2904064 bytes) | rikers strike | Unknown | Legacy | | |
| 1254 | 1/28/2022 5:10:22 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F6AF4 (Table: history_visits; Size: 2904064 bytes) | rikers strike | Unknown | Legacy | | |

| 1255 | 1/28/2022 5:10:21 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F6B30 (Table: history_visits; Size: 2904064 bytes) | rikers strike | | Unknown | Legacy | | |
| 1256 | 1/28/2022 4:44:40 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F6B6C (Table: history_visits; Size: 2904064 bytes) | dialectics etymology | | Unknown | Legacy | | |
| 1257 | 1/28/2022 4:44:39 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F6BAF (Table: history_visits; Size: 2904064 bytes) | dialectics etymology | | Unknown | Legacy | | |
| 1258 | 1/28/2022 3:40:20 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F6C1A (Table: history_visits; Size: 2904064 bytes) | el hajj malik el shabazz | | Unknown | Legacy | | |
| 1259 | 1/28/2022 3:40:19 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F6C61 (Table: history_visits; Size: 2904064 bytes) | el hajj malik el shabazz | | Unknown | Legacy | | |
| 1260 | 1/28/2022 3:39:19 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F6CA8 (Table: history_visits; Size: 2904064 bytes) | be careful newspaper malcolm x | | Unknown | Legacy | | |
| 1261 | 1/28/2022 3:39:18 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F6CF5 (Table: history_visits; Size: 2904064 bytes) | be careful newspaper malcolm x | | Unknown | Legacy | | |
| 1262 | 1/28/2022 3:05:59 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F6D42 (Table: history_visits; Size: 2904064 bytes) | january 28th lyrics | | Unknown | Legacy | | |
| 1263 | 1/28/2022 3:05:58 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F6D84 (Table: history_visits; Size: 2904064 bytes) | january 28th lyrics | | Unknown | Legacy | | |
| 1264 | 1/28/2022 1:54:24 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B34BA (Table: history_visits; Size: 2904064 bytes) | kevin ware celebration | | Unknown | Legacy | | |
| 1265 | 1/28/2022 1:54:24 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B34FE (Table: history_visits; Size: 2904064 bytes) | kevin ware celebration | | Unknown | Legacy | | |
| 1266 | 1/28/2022 1:54:23 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B3543 (Table: history_visits; Size: 2904064 bytes) | kevin ware celebration | | Unknown | Legacy | | |

| 1267 | 1/28/2022 1:54:22 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B3588 (Table: history_visits; Size: 2904064 bytes) | kevin ware celebration | | Unknown | Legacy | | |
| 1268 | 1/28/2022 1:54:21 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B35CD (Table: history_visits; Size: 2904064 bytes) | kevin ware celebration | | Unknown | Legacy | | |
| 1269 | 1/28/2022 1:54:20 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B3611 (Table: history_visits; Size: 2904064 bytes) | kevin ware celebration | | Unknown | Legacy | | |
| 1270 | 1/28/2022 1:54:20 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B3655 (Table: history_visits; Size: 2904064 bytes) | kevin ware celebration | | Unknown | Legacy | | |
| 1271 | 1/28/2022 1:54:17 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B369A (Table: history_visits; Size: 2904064 bytes) | kevin ware celebration | | Unknown | Legacy | | |
| 1272 | 1/28/2022 1:54:16 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B36DF (Table: history_visits; Size: 2904064 bytes) | kevin ware celebration | | Unknown | Legacy | | |
| 1273 | 1/28/2022 1:54:08 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B3724 (Table: history_visits; Size: 2904064 bytes) | kevin ware | | Unknown | Legacy | | |
| 1274 | 1/28/2022 1:54:04 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B375D (Table: history_visits; Size: 2904064 bytes) | kevin ware | | Unknown | Legacy | | |
| 1275 | 1/28/2022 1:54:04 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B3795 (Table: history_visits; Size: 2904064 bytes) | kevin ware | | Unknown | Legacy | | |
| 1276 | 1/28/2022 1:53:42 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B37CE (Table: history_visits; Size: 2904064 bytes) | kevin ware | | Unknown | Legacy | | |
| 1277 | 1/28/2022 1:53:41 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B3807 (Table: history_visits; Size: 2904064 bytes) | kevin ware | | Unknown | Legacy | | |
| 1278 | 1/28/2022 1:53:41 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B383F (Table: history_visits; Size: 2904064 bytes) | kevin ware | | Unknown | Legacy | | |

| 1279 | 1/28/2022 1:53:35 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B3878 (Table: history_visits; Size: 2904064 bytes) | kevin ware | | Unknown | Legacy | | |
| 1280 | 1/28/2022 1:53:32 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B38B1 (Table: history_visits; Size: 2904064 bytes) | kevin ware | | Unknown | Legacy | | |
| 1281 | 1/28/2022 1:53:32 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B38E9 (Table: history_visits; Size: 2904064 bytes) | kevin ware | | Unknown | Legacy | | |
| 1282 | 1/28/2022 1:53:29 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B3922 (Table: history_visits; Size: 2904064 bytes) | kevin ware | | Unknown | Legacy | | |
| 1283 | 1/28/2022 1:53:28 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B395B (Table: history_visits; Size: 2904064 bytes) | kevin ware | | Unknown | Legacy | | |
| 1284 | 1/28/2022 1:53:27 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B3994 (Table: history_visits; Size: 2904064 bytes) | kevin ware | | Unknown | Legacy | | |
| 1285 | 1/28/2022 1:53:26 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B39CD (Table: history_visits; Size: 2904064 bytes) | kevin ware | | Unknown | Legacy | | |
| 1286 | 1/28/2022 1:51:32 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B3AC6 (Table: history_visits; Size: 2904064 bytes) | kevin ware twitter brrak | | Unknown | Legacy | | |
| 1287 | 1/28/2022 1:51:19 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B3B0C (Table: history_visits; Size: 2904064 bytes) | kevin ware twitter brrak | | Unknown | Legacy | | |
| 1288 | 1/28/2022 1:51:18 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B3B53 (Table: history_visits; Size: 2904064 bytes) | kevin ware twitter brrak | | Unknown | Legacy | | |
| 1289 | 1/28/2022 12:40:45 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B3C74 (Table: history_visits; Size: 2904064 bytes) | carmelo at 26 years old | | Unknown | Legacy | | |
| 1290 | 1/28/2022 12:40:44 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2B3CBA (Table: history_visits; Size: 2904064 bytes) | carmelo at 26 years old | | Unknown | Legacy | | |

PageID #: 2100

| 1291 | 1/28/2022 12:40:44 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x2B3D00 (Table: history_visits; Size: 2904064 bytes) | carmelo at 26 | | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|---|
| 1292 | 1/28/2022 12:40:41 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x2B3D3C (Table: history_visits; Size: 2904064 bytes) | carmelo at 26 | | Unknown | Legacy | | |
| 1293 | 1/28/2022 12:40:33 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x2B3D77 (Table: history_visits; Size: 2904064 bytes) | carmelo at 26 | | Unknown | Legacy | | |
| 1294 | 1/28/2022 12:40:33 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x2B3DB3 (Table: history_visits; Size: 2904064 bytes) | carmelo at 26 | | Unknown | Legacy | | |
| 1295 | 1/28/2022 12:37:48 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x2B3DEF (Table: history_visits; Size: 2904064 bytes) | gun violence contradictions | | Unknown | Legacy | | |
| 1296 | 1/28/2022 12:37:47 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x2B3E39 (Table: history_visits; Size: 2904064 bytes) | gun violence contradictions | | Unknown | Legacy | | |
| 1297 | 1/28/2022 12:28:53 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x2B3E83 (Table: history_visits; Size: 2904064 bytes) | colin kaepernick che | | Unknown | Legacy | | |
| 1298 | 1/28/2022 12:28:52 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x2B3EC6 (Table: history_visits; Size: 2904064 bytes) | colin kaepernick che | | Unknown | Legacy | | |
| 1299 | 1/28/2022 12:28:52 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x2B3F09 (Table: history_visits; Size: 2904064 bytes) | colin kaepernick che | | Unknown | Legacy | | |
| 1300 | 1/28/2022 12:28:47 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x2B3F4C (Table: history_visits; Size: 2904064 bytes) | colin kaepernick che | | Unknown | Legacy | | |
| 1301 | 1/28/2022 12:28:27 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x2B3F8F (Table: history_visits; Size: 2904064 bytes) | colin kaepernick che | | Unknown | Legacy | | |
| 1302 | 1/28/2022 12:28:27 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x2B3FD1 (Table: history_visits; Size: 2904064 bytes) | colin kaepernick che | | Unknown | Legacy | | |

| 1303 | 1/28/2022 12:27:56 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x25712E (Table: history_visits; Size: 2904064 bytes) | colin kaepernicche | | Unknown | Legacy | | |
| 1304 | 1/28/2022 12:27:56 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x257170 (Table: history_visits; Size: 2904064 bytes) | colin kaepernick che | | Unknown | Legacy | | |
| 1305 | 1/28/2022 12:27:55 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2571B3 (Table: history_visits; Size: 2904064 bytes) | colin kaepernick che | | Unknown | Legacy | | |
| 1306 | 1/28/2022 12:27:54 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2571F6 (Table: history_visits; Size: 2904064 bytes) | colin kaepernick che | | Unknown | Legacy | | |
| 1307 | 1/28/2022 12:27:54 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x257238 (Table: history_visits; Size: 2904064 bytes) | colin kaepernick che | | Unknown | Legacy | | |
| 1308 | 1/28/2022 12:27:50 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x25727B (Table: history_visits; Size: 2904064 bytes) | colin kaepernick che | | Unknown | Legacy | | |
| 1309 | 1/28/2022 12:27:50 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2572BE (Table: history_visits; Size: 2904064 bytes) | colin kaepernick che | | Unknown | Legacy | | |
| 1310 | 1/28/2022 12:27:50 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x257300 (Table: history_visits; Size: 2904064 bytes) | colin kaepernick che | | Unknown | Legacy | | |
| 1311 | 1/28/2022 12:27:42 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x257343 (Table: history_visits; Size: 2904064 bytes) | colin kaepernick che | | Unknown | Legacy | | |
| 1312 | 1/28/2022 12:27:42 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x257385 (Table: history_visits; Size: 2904064 bytes) | colin kaepernick che | | Unknown | Legacy | | |
| 1313 | 1/28/2022 12:27:31 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2573C8 (Table: history_visits; Size: 2904064 bytes) | colin kaepernick che | | Unknown | Legacy | | |
| 1314 | 1/28/2022 12:27:30 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x25740B (Table: history_visits; Size: 2904064 bytes) | colin kaepernick che | | Unknown | Legacy | | |

| 1315 | 1/28/2022 12:27:28 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x25744D (Table: history_visits; Size: 2904064 bytes) | colin kaepernick che | | Unknown | Legacy | | |
| 1316 | 1/28/2022 12:27:27 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x25777F (Table: history_visits; Size: 2904064 bytes) | colin kaepernick che | | Unknown | Legacy | | |
| 1317 | 1/28/2022 12:27:27 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2577C2 (Table: history_visits; Size: 2904064 bytes) | colin kaepernick che | | Unknown | Legacy | | |
| 1318 | 1/28/2022 12:27:26 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x257805 (Table: history_visits; Size: 2904064 bytes) | colin kaepernick che | | Unknown | Legacy | | |
| 1319 | 1/28/2022 12:27:26 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x257848 (Table: history_visits; Size: 2904064 bytes) | colin kaepernick che | | Unknown | Legacy | | |
| 1320 | 1/28/2022 12:27:19 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x25796D (Table: history_visits; Size: 2904064 bytes) | colin kaepernick che | | Unknown | Legacy | | |
| 1321 | 1/28/2022 12:27:18 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2579B0 (Table: history_visits; Size: 2904064 bytes) | colin kaepernick che | | Unknown | Legacy | | |
| 1322 | 1/28/2022 12:27:12 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2579F3 (Table: history_visits; Size: 2904064 bytes) | colin kaepernick che | | Unknown | Legacy | | |
| 1323 | 1/28/2022 12:27:12 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x257A35 (Table: history_visits; Size: 2904064 bytes) | colin kaepernick che | | Unknown | Legacy | | |
| 1324 | 1/28/2022 12:27:11 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x257A78 (Table: history_visits; Size: 2904064 bytes) | colin kaepernick che | | Unknown | Legacy | | |
| 1325 | 1/28/2022 12:27:09 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x257ABB (Table: history_visits; Size: 2904064 bytes) | colin kaepernick che | | Unknown | Legacy | | |
| 1326 | 1/28/2022 12:27:09 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x257AFE (Table: history_visits; Size: 2904064 bytes) | colin kapernick che | | Unknown | Legacy | | |

| 1327 | 1/28/2022 12:27:08 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x257B40 (Table: history_visits; Size: 2904064 bytes) | colin kapernick | | Unknown | Legacy | | |
| 1328 | 1/28/2022 12:19:01 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x257BD5 (Table: history_visits; Size: 2904064 bytes) | black panther 10 point program | | Unknown | Legacy | | |
| 1329 | 1/28/2022 12:19:00 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x257C22 (Table: history_visits; Size: 2904064 bytes) | black panther 10 point program | | Unknown | Legacy | | |
| 1330 | 1/27/2022 11:24:50 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x130416 (Table: history_visits; Size: 2904064 bytes) | nba 2k14 cover | | Unknown | Legacy | | |
| 1331 | 1/27/2022 11:24:50 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x130416 (Table: history_visits; Size: 2904064 bytes) | nba 2k13 cover | | Unknown | Legacy | | |
| 1332 | 1/27/2022 11:24:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x130680 (Table: history_visits; Size: 2904064 bytes) | nba 2k14 cover | | Unknown | Legacy | | |
| 1333 | 1/27/2022 11:24:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x130680 (Table: history_visits; Size: 2904064 bytes) | nba 2k13 cover | | Unknown | Legacy | | |
| 1334 | 1/27/2022 11:24:46 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1306BC (Table: history_visits; Size: 2904064 bytes) | nba 2k14 cover | | Unknown | Legacy | | |
| 1335 | 1/27/2022 11:24:46 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1306BC (Table: history_visits; Size: 2904064 bytes) | nba 2k13 cover | | Unknown | Legacy | | |
| 1336 | 1/27/2022 11:24:45 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1306F9 (Table: history_visits; Size: 2904064 bytes) | nba 2k14 cover | | Unknown | Legacy | | |
| 1337 | 1/27/2022 11:24:45 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1306F9 (Table: history_visits; Size: 2904064 bytes) | nba 2k13 cover | | Unknown | Legacy | | |
| 1338 | 1/27/2022 11:24:45 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x130736 (Table: history_visits; Size: 2904064 bytes) | nba 2k14 cover | | Unknown | Legacy | | |

| 1339 | 1/27/2022 11:24:44 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x130773 (Table: history_visits; Size: 2904064 bytes) | nba 2k14 cover | | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|---|
| 1340 | 1/27/2022 11:24:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1307AF (Table: history_visits; Size: 2904064 bytes) | nba 2k14 cover | | Unknown | Legacy | | |
| 1341 | 1/27/2022 11:24:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1307EC (Table: history_visits; Size: 2904064 bytes) | nba 2k14 cover | | Unknown | Legacy | | |
| 1342 | 1/27/2022 10:49:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x130829 (Table: history_visits; Size: 2904064 bytes) | beshear healthcare black | | Unknown | Legacy | | |
| 1343 | 1/27/2022 10:49:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x130870 (Table: history_visits; Size: 2904064 bytes) | beshear healthcare black | | Unknown | Legacy | | |
| 1344 | 1/27/2022 10:49:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1308B7 (Table: history_visits; Size: 2904064 bytes) | kentucky healthcare african americans | | Unknown | Legacy | | |
| 1345 | 1/27/2022 10:49:53 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13090B (Table: history_visits; Size: 2904064 bytes) | kentucky healthcare african americans | | Unknown | Legacy | | |
| 1346 | 1/27/2022 10:49:44 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13095E (Table: history_visits; Size: 2904064 bytes) | kentucky healthcare african americans | | Unknown | Legacy | | |
| 1347 | 1/27/2022 10:49:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1309B2 (Table: history_visits; Size: 2904064 bytes) | kentucky healthcare african americans | | Unknown | Legacy | | |
| 1348 | 1/27/2022 10:41:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x130A06 (Table: history_visits; Size: 2904064 bytes) | kentucky healthcare africab americans | | Unknown | Legacy | | |
| 1349 | 1/27/2022 10:41:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x130A5A (Table: history_visits; Size: 2904064 bytes) | kentucky healthcare africab americans | | Unknown | Legacy | | |
| 1350 | 1/27/2022 10:31:25 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x130AAE (Table: history_visits; Size: 2904064 bytes) | sex the pillows lyrics trey singz | | Unknown | Legacy | | |

| 1351 | 1/27/2022 10:31:25 PM(UTC-5) | Safari Source file: 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x130AFE (Table: history_visits; Size: 2904064 bytes) | sex the pillows lyrics trey singz | | Unknown | Legacy | | |
| 1352 | 1/27/2022 10:31:25 PM(UTC-5) | Safari Source file: 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x130B4E (Table: history_visits; Size: 2904064 bytes) | sex the pillows lyrics | | Unknown | Legacy | | |
| 1353 | 1/27/2022 10:31:19 PM(UTC-5) | Safari Source file: 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x130B93 (Table: history_visits; Size: 2904064 bytes) | sex the pillows lyrics | | Unknown | Legacy | | |
| 1354 | 1/27/2022 10:30:56 PM(UTC-5) | Safari Source file: 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x130BD7 (Table: history_visits; Size: 2904064 bytes) | sex the pillows lyrics | | Unknown | Legacy | | |
| 1355 | 1/27/2022 10:30:55 PM(UTC-5) | Safari Source file: 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x130C1C (Table: history_visits; Size: 2904064 bytes) | sex the pillows lyrics | | Unknown | Legacy | | |
| 1356 | 1/27/2022 10:20:00 PM(UTC-5) | Safari Source file: 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x130D1B (Table: history_visits; Size: 2904064 bytes) | lowry | | Unknown | Legacy | | |
| 1357 | 1/27/2022 10:19:59 PM(UTC-5) | Safari Source file: 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x130D4F (Table: history_visits; Size: 2904064 bytes) | lowry | | Unknown | Legacy | | |
| 1358 | 1/27/2022 10:19:33 PM(UTC-5) | Safari Source file: 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x130E3F (Table: history_visits; Size: 2904064 bytes) | kyle lowry finals | | Unknown | Legacy | | |
| 1359 | 1/27/2022 10:19:22 PM(UTC-5) | Safari Source file: 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x130453 (Table: history_visits; Size: 2904064 bytes) | kyle lowry finals | | Unknown | Legacy | | |
| 1360 | 1/27/2022 10:19:21 PM(UTC-5) | Safari Source file: 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x130493 (Table: history_visits; Size: 2904064 bytes) | kyle lowry finals | | Unknown | Legacy | | |
| 1361 | 1/27/2022 7:37:39 PM(UTC-5) | Safari Source file: 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1304D3 (Table: history_visits; Size: 2904064 bytes) | portland louisville boundaries | | Unknown | Legacy | | |
| 1362 | 1/27/2022 7:37:38 PM(UTC-5) | Safari Source file: 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x130520 (Table: history_visits; Size: 2904064 bytes) | portland louisville boundaries | | Unknown | Legacy | | |

| 1363 | 1/27/2022 7:26:33 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x130F4F (Table: history_visits; Size: 2904064 bytes) | feb 2019 warriors games | | Unknown | Legacy | | |
|------|------|------|------|------|------|------|------|------|
| 1364 | 1/27/2022 7:26:32 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x130F95 (Table: history_visits; Size: 2904064 bytes) | feb 2019 warriors games | | Unknown | Legacy | | |
| 1365 | 1/27/2022 7:26:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x130FDB (Table: history_visits; Size: 2904064 bytes) | mbk rising | | Unknown | Legacy | | |
| 1366 | 1/27/2022 7:26:23 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BD44C (Table: history_visits; Size: 2904064 bytes) | mbk rising | | Unknown | Legacy | | |
| 1367 | 1/27/2022 7:26:20 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BD51C (Table: history_visits; Size: 2904064 bytes) | mbk rising | | Unknown | Legacy | | |
| 1368 | 1/27/2022 7:26:19 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BD555 (Table: history_visits; Size: 2904064 bytes) | mbk rising | | Unknown | Legacy | | |
| 1369 | 1/27/2022 6:56:33 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BD698 (Table: history_visits; Size: 2904064 bytes) | what steak has less chew | | Unknown | Legacy | | |
| 1370 | 1/27/2022 6:56:32 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BD6DF (Table: history_visits; Size: 2904064 bytes) | what steak has less chew | | Unknown | Legacy | | |
| 1371 | 1/27/2022 6:56:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BD726 (Table: history_visits; Size: 2904064 bytes) | new york strip vs ribeye | | Unknown | Legacy | | |
| 1372 | 1/27/2022 6:56:24 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BD76D (Table: history_visits; Size: 2904064 bytes) | new york strip vs ribeye | | Unknown | Legacy | | |
| 1373 | 1/27/2022 6:53:21 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BD7B3 (Table: history_visits; Size: 2904064 bytes) | new york strip vs ribeye | | Unknown | Legacy | | |
| 1374 | 1/27/2022 6:53:19 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BD7FA (Table: history_visits; Size: 2904064 bytes) | new york strip vs ribeye | | Unknown | Legacy | | |

| 1375 | 1/27/2022 6:44:07 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1BD9B2 (Table: history_visits; Size: 2904064 bytes) | best steak porterhouse or ribeye | Unknown | Legacy | | |
| 1376 | 1/27/2022 6:44:05 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1BDA01 (Table: history_visits; Size: 2904064 bytes) | best steak porterhouse or ribeye | | Unknown | Legacy | | |
| 1377 | 1/27/2022 5:11:49 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1BDBF6 (Table: history_visits; Size: 2904064 bytes) | louisville district 5 council | | Unknown | Legacy | | |
| 1378 | 1/27/2022 5:11:49 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1BDC41 (Table: history_visits; Size: 2904064 bytes) | louisville district 5 council | | Unknown | Legacy | | |
| 1379 | 1/27/2022 5:11:46 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1BDC8D (Table: history_visits; Size: 2904064 bytes) | louisville district 5 council | | Unknown | Legacy | | |
| 1380 | 1/27/2022 5:11:45 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1BD484 (Table: history_visits; Size: 2904064 bytes) | louisville district 5 council | | Unknown | Legacy | | |
| 1381 | 1/27/2022 5:11:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1BD4D0 (Table: history_visits; Size: 2904064 bytes) | louisville district 5 council | | Unknown | Legacy | | |
| 1382 | 1/27/2022 5:11:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1BDCE1 (Table: history_visits; Size: 2904064 bytes) | louisville district 5 council | | Unknown | Legacy | | |
| 1383 | 1/27/2022 4:54:21 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1BDDBD (Table: history_visits; Size: 2904064 bytes) | Richard Pitino | | Unknown | Legacy | | |
| 1384 | 1/27/2022 4:54:20 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1BDDFA (Table: history_visits; Size: 2904064 bytes) | Richard Pitino | | Unknown | Legacy | | |
| 1385 | 1/27/2022 4:53:56 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1BDF15 (Table: history_visits; Size: 2904064 bytes) | quinton webb | | Unknown | Legacy | | |
| 1386 | 1/27/2022 4:53:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1BDF4F (Table: history_visits; Size: 2904064 bytes) | quinton webb | | Unknown | Legacy | | |

| 1387 | 1/27/2022 4:53:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BDF8A (Table: history_visits; Size: 2904064 bytes) | quinton webb | | Unknown | Legacy | | |
| 1388 | 1/27/2022 4:23:08 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x205888 (Table: history_visits; Size: 2904064 bytes) | drake finish line lyrics | | Unknown | Legacy | | |
| 1389 | 1/27/2022 4:23:07 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2058CF (Table: history_visits; Size: 2904064 bytes) | drake finish line lyrics | | Unknown | Legacy | | |
| 1390 | 1/27/2022 2:41:27 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x205CE1 (Table: history_visits; Size: 2904064 bytes) | rose rule nba | | Unknown | Legacy | | |
| 1391 | 1/27/2022 2:41:26 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x205D1D (Table: history_visits; Size: 2904064 bytes) | rose rule nba | | Unknown | Legacy | | |
| 1392 | 1/27/2022 12:17:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x137CF7 (Table: history_visits; Size: 2904064 bytes) | oj mayo | | Unknown | Legacy | | |
| 1393 | 1/27/2022 12:17:39 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x137D2D (Table: history_visits; Size: 2904064 bytes) | oj mayo | | Unknown | Legacy | | |
| 1394 | 1/27/2022 12:16:19 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x137D63 (Table: history_visits; Size: 2904064 bytes) | tems | | Unknown | Legacy | | |
| 1395 | 1/27/2022 12:16:18 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x137D96 (Table: history_visits; Size: 2904064 bytes) | tems | | Unknown | Legacy | | |
| 1396 | 1/27/2022 12:08:06 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2964B (Table: history_visits; Size: 2904064 bytes) | jaden atlins | | Unknown | Legacy | | |
| 1397 | 1/27/2022 12:08:06 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2964B (Table: history_visits; Size: 2904064 bytes) | jaden akins | | Unknown | Legacy | | |
| 1398 | 1/27/2022 12:07:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x29684 (Table: history_visits; Size: 2904064 bytes) | jaden atlins | | Unknown | Legacy | | |

| 1399 | 1/27/2022 12:07:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x29684 (Table: history_visits; Size: 2904064 bytes) | jaden akins | | Unknown | Legacy | | |
| 1400 | 1/27/2022 12:07:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x296BE (Table: history_visits; Size: 2904064 bytes) | jaden atlins | | Unknown | Legacy | | |
| 1401 | 1/27/2022 12:07:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x296BE (Table: history_visits; Size: 2904064 bytes) | jaden akins | | Unknown | Legacy | | |
| 1402 | 1/27/2022 12:07:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x296F8 (Table: history_visits; Size: 2904064 bytes) | jaden atlins | | Unknown | Legacy | | |
| 1403 | 1/27/2022 12:07:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x29733 (Table: history_visits; Size: 2904064 bytes) | jaden atlins | | Unknown | Legacy | | |
| 1404 | 1/27/2022 12:07:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2976D (Table: history_visits; Size: 2904064 bytes) | jaden atlins | | Unknown | Legacy | | |
| 1405 | 1/27/2022 12:07:30 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x297A8 (Table: history_visits; Size: 2904064 bytes) | jaden atlins | | Unknown | Legacy | | |
| 1406 | 1/27/2022 11:36:51 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x29821 (Table: history_visits; Size: 2904064 bytes) | alan watts | | Unknown | Legacy | | |
| 1407 | 1/27/2022 11:36:51 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2985A (Table: history_visits; Size: 2904064 bytes) | alan watts | | Unknown | Legacy | | |
| 1408 | 1/27/2022 11:36:50 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x29893 (Table: history_visits; Size: 2904064 bytes) | alan watts | | Unknown | Legacy | | |
| 1409 | 1/27/2022 11:36:50 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x298CC (Table: history_visits; Size: 2904064 bytes) | alan watts | | Unknown | Legacy | | |
| 1410 | 1/27/2022 11:36:49 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x29905 (Table: history_visits; Size: 2904064 bytes) | alan watts | | Unknown | Legacy | | |

| 1411 | 1/27/2022 11:36:46 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2993E (Table: history_visits; Size: 2904064 bytes) | critisms of the warren cia | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|
| 1412 | 1/27/2022 11:36:46 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x29987 (Table: history_visits; Size: 2904064 bytes) | critisms of the warren cia | Unknown | Legacy | | |
| 1413 | 1/27/2022 2:52:43 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x29F08 (Table: history_visits; Size: 2904064 bytes) | The midnight gospel Reddit | Unknown | Legacy | | |
| 1414 | 1/27/2022 2:52:43 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x29F51 (Table: history_visits; Size: 2904064 bytes) | The midnight gospel Reddit | Unknown | Legacy | | |
| 1415 | 1/27/2022 2:52:42 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x29F9A (Table: history_visits; Size: 2904064 bytes) | midnight gospel | Unknown | Legacy | | |
| 1416 | 1/27/2022 2:52:40 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x29FD7 (Table: history_visits; Size: 2904064 bytes) | midnight gospel | Unknown | Legacy | | |
| 1417 | 1/27/2022 2:52:28 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22A459 (Table: history_visits; Size: 2904064 bytes) | midnight gospel | Unknown | Legacy | | |
| 1418 | 1/27/2022 2:52:27 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22A497 (Table: history_visits; Size: 2904064 bytes) | midnight gospel | Unknown | Legacy | | |
| 1419 | 1/27/2022 2:51:35 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22A7F9 (Table: history_visits; Size: 2904064 bytes) | psychedelic cartoon show netflix | Unknown | Legacy | | |
| 1420 | 1/27/2022 2:51:34 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22A848 (Table: history_visits; Size: 2904064 bytes) | psychedelic cartoon show netflix | Unknown | Legacy | | |
| 1421 | 1/27/2022 2:51:17 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22A897 (Table: history_visits; Size: 2904064 bytes) | psychedelic show on netflix cast | Unknown | Legacy | | |
| 1422 | 1/27/2022 2:51:15 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22A8E6 (Table: history_visits; Size: 2904064 bytes) | psychedelic show on netflix cast | Unknown | Legacy | | |

121

| 1423 | 1/27/2022<br>2:18:11 AM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22AA3F<br>(Table: history_visits;<br>Size: 2904064 bytes) | best playbooks 2k21 | Unknown | Legacy | |
|---|---|---|---|---|---|---|
| 1424 | 1/27/2022<br>2:18:10 AM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22AA81<br>(Table: history_visits;<br>Size: 2904064 bytes) | best playbooks 2k21 | | Unknown | Legacy |
| 1425 | 1/27/2022<br>2:18:10 AM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22AAC3<br>(Table: history_visits;<br>Size: 2904064 bytes) | offensive sets nba 2k21 | | Unknown | Legacy |
| 1426 | 1/27/2022<br>2:18:05 AM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22AB09<br>(Table: history_visits;<br>Size: 2904064 bytes) | offensive sets nba 2k21 | | Unknown | Legacy |
| 1427 | 1/27/2022<br>2:17:59 AM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22AB4E<br>(Table: history_visits;<br>Size: 2904064 bytes) | offensive sets nba 2k21 | | Unknown | Legacy |
| 1428 | 1/27/2022<br>2:17:58 AM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22AB94<br>(Table: history_visits;<br>Size: 2904064 bytes) | offensive sets nba 2k21 | | Unknown | Legacy |
| 1429 | 1/27/2022<br>2:17:58 AM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22ABDA<br>(Table: history_visits;<br>Size: 2904064 bytes) | offensive sets nba 2k | | Unknown | Legacy |
| 1430 | 1/27/2022<br>2:17:55 AM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22AC1E<br>(Table: history_visits;<br>Size: 2904064 bytes) | offensive sets nba 2k | | Unknown | Legacy |
| 1431 | 1/27/2022<br>2:14:21 AM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22AF8C<br>(Table: history_visits;<br>Size: 2904064 bytes) | offensive sets nba 2k | | Unknown | Legacy |
| 1432 | 1/27/2022<br>2:14:21 AM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22AFD0<br>(Table: history_visits;<br>Size: 2904064 bytes) | offensive sets nba 2k | | Unknown | Legacy |
| 1433 | 1/26/2022<br>11:27:24 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F47F5 (Table: history_visits; Size: 2904064 bytes) | lifeguard certification louisville ky | | Unknown | Legacy |
| 1434 | 1/26/2022<br>11:27:23 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F4849 (Table: history_visits; Size: 2904064 bytes) | lifeguard certification louisville ky | | Unknown | Legacy |

| 1435 | 1/26/2022 11:11:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F4986 (Table: history_visits; Size: 2904064 bytes) | Kathryn Gilene | | Unknown | Legacy | | |
| 1436 | 1/26/2022 11:11:12 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F49C3 (Table: history_visits; Size: 2904064 bytes) | Kathryn Gilene, | | Unknown | Legacy | | |
| 1437 | 1/26/2022 11:11:12 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F4A01 (Table: history_visits; Size: 2904064 bytes) | Kathryn Gilene, | | Unknown | Legacy | | |
| 1438 | 1/26/2022 11:02:49 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F4DC5 (Table: history_visits; Size: 2904064 bytes) | lifeguard ymva | | Unknown | Legacy | | |
| 1439 | 1/26/2022 11:02:48 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F4E02 (Table: history_visits; Size: 2904064 bytes) | lifeguard ymva | | Unknown | Legacy | | |
| 1440 | 1/26/2022 9:41:52 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F4FDB (Table: history_visits; Size: 2904064 bytes) | long covid | | Unknown | Legacy | | |
| 1441 | 1/26/2022 9:41:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F4510 (Table: history_visits; Size: 2904064 bytes) | long covid | | Unknown | Legacy | | |
| 1442 | 1/26/2022 6:52:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x224A1F (Table: history_visits; Size: 2904064 bytes) | great day | | Unknown | Legacy | | |
| 1443 | 1/26/2022 6:52:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x224A1F (Table: history_visits; Size: 2904064 bytes) | great day bible verse | | Unknown | Legacy | | |
| 1444 | 1/26/2022 6:52:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x224A63 (Table: history_visits; Size: 2904064 bytes) | great day | | Unknown | Legacy | | |
| 1445 | 1/26/2022 6:52:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x224A63 (Table: history_visits; Size: 2904064 bytes) | great day bible verse | | Unknown | Legacy | | |
| 1446 | 1/26/2022 6:51:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x224AA7 (Table: history_visits; Size: 2904064 bytes) | holy day in the biblw | | Unknown | Legacy | | |

| 1447 | 1/26/2022 6:51:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x224AEB (Table: history_visits; Size: 2904064 bytes) | holy day in the biblw | | Unknown | Legacy | |
| 1448 | 1/26/2022 6:51:44 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x224B2E (Table: history_visits; Size: 2904064 bytes) | holy day in the biblw | | Unknown | Legacy | |
| 1449 | 1/26/2022 6:51:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x224B72 (Table: history_visits; Size: 2904064 bytes) | holy day in the biblw | | Unknown | Legacy | |
| 1450 | 1/26/2022 6:01:49 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x224D0D (Table: history_visits; Size: 2904064 bytes) | black belt thesis | | Unknown | Legacy | |
| 1451 | 1/26/2022 6:01:49 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x224D4D (Table: history_visits; Size: 2904064 bytes) | black belt thesis | | Unknown | Legacy | |
| 1452 | 1/26/2022 5:59:32 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22466D (Table: history_visits; Size: 2904064 bytes) | reductio ad absurdum | | Unknown | Legacy | |
| 1453 | 1/26/2022 5:59:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2246D0 (Table: history_visits; Size: 2904064 bytes) | reductio ad absurdum | | Unknown | Legacy | |
| 1454 | 1/26/2022 5:35:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x184AB0 (Table: history_visits; Size: 2904064 bytes) | caca culo meaning | | Unknown | Legacy | |
| 1455 | 1/26/2022 5:26:57 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x184AF1 (Table: history_visits; Size: 2904064 bytes) | caca culo meaning | | Unknown | Legacy | |
| 1456 | 1/26/2022 5:26:56 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x184B31 (Table: history_visits; Size: 2904064 bytes) | caca culo meaning | | Unknown | Legacy | |
| 1457 | 1/26/2022 4:25:25 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27EA24 (Table: history_visits; Size: 2904064 bytes) | t | | Unknown | Legacy | |
| 1458 | 1/26/2022 4:25:24 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27EA54 (Table: history_visits; Size: 2904064 bytes) | t | | Unknown | Legacy | |

| 1459 | 1/26/2022 4:02:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27EAE9 (Table: history_visits; Size: 2904064 bytes) | how to enter PageID #: 2114 | Unknown | Legacy | | |
| 1460 | 1/26/2022 4:02:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27EAE9 (Table: history_visits; Size: 2904064 bytes) | how to enter promo code on doordash | | Unknown | Legacy | | |
| 1461 | 1/26/2022 4:02:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27EB3B (Table: history_visits; Size: 2904064 bytes) | how to enter | | Unknown | Legacy | | |
| 1462 | 1/26/2022 4:02:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27EB3B (Table: history_visits; Size: 2904064 bytes) | how to enter promo code on doordash | | Unknown | Legacy | | |
| 1463 | 1/26/2022 4:02:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27EB8D (Table: history_visits; Size: 2904064 bytes) | promo code for doordash | | Unknown | Legacy | | |
| 1464 | 1/26/2022 4:02:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27EBDC (Table: history_visits; Size: 2904064 bytes) | promo code for doordash | | Unknown | Legacy | | |
| 1465 | 1/26/2022 4:02:16 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27EC21 (Table: history_visits; Size: 2904064 bytes) | promo code for doordash | | Unknown | Legacy | | |
| 1466 | 1/26/2022 4:01:55 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27EC66 (Table: history_visits; Size: 2904064 bytes) | promo code for doordash | | Unknown | Legacy | | |
| 1467 | 1/26/2022 4:01:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27ECAC (Table: history_visits; Size: 2904064 bytes) | promo code for doordash | | Unknown | Legacy | | |
| 1468 | 1/26/2022 3:53:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27ED55 (Table: history_visits; Size: 2904064 bytes) | swimming technique | | Unknown | Legacy | | |
| 1469 | 1/26/2022 3:53:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27ED96 (Table: history_visits; Size: 2904064 bytes) | swimming technique | | Unknown | Legacy | | |
| 1470 | 1/26/2022 3:37:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27EE45 (Table: history_visits; Size: 2904064 bytes) | kimono men | | Unknown | Legacy | | |

| 1471 | 1/26/2022 3:37:33 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27EE7E (Table: history_visits; Size: 2904064 bytes) | kimono men | | Unknown | Legacy | | |
| 1472 | 1/26/2022 3:37:33 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27EEB7 (Table: history_visits; Size: 2904064 bytes) | kimono | | Unknown | Legacy | | |
| 1473 | 1/26/2022 3:37:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27EEEC (Table: history_visits; Size: 2904064 bytes) | kimono | | Unknown | Legacy | | |
| 1474 | 1/26/2022 3:37:24 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27EF20 (Table: history_visits; Size: 2904064 bytes) | kimono | | Unknown | Legacy | | |
| 1475 | 1/26/2022 3:37:23 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27EF55 (Table: history_visits; Size: 2904064 bytes) | kimono | | Unknown | Legacy | | |
| 1476 | 1/26/2022 3:26:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CA803 (Table: history_visits; Size: 2904064 bytes) | gary snyder | | Unknown | Legacy | | |
| 1477 | 1/26/2022 3:26:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CA83D (Table: history_visits; Size: 2904064 bytes) | gary snyder | | Unknown | Legacy | | |
| 1478 | 1/26/2022 3:22:10 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CACF8 (Table: history_visits; Size: 2904064 bytes) | crist lovdijeff | | Unknown | Legacy | | |
| 1479 | 1/26/2022 3:22:09 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CAD36 (Table: history_visits; Size: 2904064 bytes) | crist lovdijeff | | Unknown | Legacy | | |
| 1480 | 1/26/2022 3:16:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CAF3C (Table: history_visits; Size: 2904064 bytes) | speaking lovingly to yourself | | Unknown | Legacy | | |
| 1481 | 1/26/2022 3:16:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CAF88 (Table: history_visits; Size: 2904064 bytes) | speaking lovingly to yourself | | Unknown | Legacy | | |
| 1482 | 1/26/2022 3:16:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CAFD4 (Table: history_visits; Size: 2904064 bytes) | speaking lovingling | | Unknown | Legacy | | |

| 1483 | 1/26/2022 3:16:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x14D444 (Table: history_visits; Size: 2904064 bytes) | speaking lovingly | Unknown | Legacy | |
|------|------|------|------|------|------|------|
| 1484 | 1/26/2022 3:16:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x14D483 (Table: history_visits; Size: 2904064 bytes) | speaking lovingling | Unknown | Legacy | |
| 1485 | 1/26/2022 3:16:29 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x14D4C2 (Table: history_visits; Size: 2904064 bytes) | speaking lovingling | Unknown | Legacy | |
| 1486 | 1/26/2022 3:16:28 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x14D502 (Table: history_visits; Size: 2904064 bytes) | speaking lovingling | Unknown | Legacy | |
| 1487 | 1/26/2022 3:16:28 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x14D544 (Table: history_visits; Size: 2904064 bytes) | jesus soeaking lovingly | Unknown | Legacy | |
| 1488 | 1/26/2022 3:16:24 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x14D81A (Table: history_visits; Size: 2904064 bytes) | jesus soeaking lovingly | Unknown | Legacy | |
| 1489 | 1/26/2022 3:16:07 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x14D85F (Table: history_visits; Size: 2904064 bytes) | jesus soeaking lovingly | Unknown | Legacy | |
| 1490 | 1/26/2022 3:16:06 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x14D8A5 (Table: history_visits; Size: 2904064 bytes) | jesus soeaking lovingly | Unknown | Legacy | |
| 1491 | 1/26/2022 2:50:55 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x14D789 (Table: history_visits; Size: 2904064 bytes) | sos | Unknown | Legacy | |
| 1492 | 1/26/2022 2:50:53 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x14D7BB (Table: history_visits; Size: 2904064 bytes) | sos | Unknown | Legacy | |
| 1493 | 1/26/2022 2:10:20 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24D9F4 (Table: history_visits; Size: 2904064 bytes) | best sitting reading position on floor | Unknown | Legacy | |
| 1494 | 1/26/2022 2:10:19 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24DA49 (Table: history_visits; Size: 2904064 bytes) | best sitting reading position on floor | Unknown | Legacy | |

| 1495 | 1/26/2022 2:10:19 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24DA9E (Table: history_visits; Size: 2904064 bytes) | best reading position on floor | | Unknown | Legacy | | |
| 1496 | 1/26/2022 2:10:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24DAEB (Table: history_visits; Size: 2904064 bytes) | best reading position on floor | | Unknown | Legacy | | |
| 1497 | 1/26/2022 2:09:55 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24DBA2 (Table: history_visits; Size: 2904064 bytes) | best reading position on floor | | Unknown | Legacy | | |
| 1498 | 1/26/2022 2:09:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24DBEF (Table: history_visits; Size: 2904064 bytes) | best reading position on floor | | Unknown | Legacy | | |
| 1499 | 1/26/2022 12:59:32 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x6A929 (Table: history_visits; Size: 2904064 bytes) | healthy ways to sit on floor | | Unknown | Legacy | | |
| 1500 | 1/26/2022 12:51:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x6A9D4 (Table: history_visits; Size: 2904064 bytes) | healthy ways to sit on floor | | Unknown | Legacy | | |
| 1501 | 1/26/2022 12:51:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x6AA1F (Table: history_visits; Size: 2904064 bytes) | healthy ways to sit on floor | | Unknown | Legacy | | |
| 1502 | 1/26/2022 12:13:44 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x6AD1A (Table: history_visits; Size: 2904064 bytes) | how to sit criss cross | | Unknown | Legacy | | |
| 1503 | 1/26/2022 12:13:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x6AD5F (Table: history_visits; Size: 2904064 bytes) | how to sit criss cross | | Unknown | Legacy | | |
| 1504 | 1/25/2022 11:17:13 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x145926 (Table: history_visits; Size: 2904064 bytes) | dharma | | Unknown | Legacy | | |
| 1505 | 1/25/2022 11:11:10 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x14595C (Table: history_visits; Size: 2904064 bytes) | dharma | | Unknown | Legacy | | |
| 1506 | 1/25/2022 11:11:10 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x145990 (Table: history_visits; Size: 2904064 bytes) | dharma | | Unknown | Legacy | | |

| 1507 | 1/25/2022 11:11:05 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1459C5 (Table: history_visits; Size: 2904064 bytes) | dharma | | Unknown | Legacy | | |
| 1508 | 1/25/2022 11:10:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1459FA (Table: history_visits; Size: 2904064 bytes) | dharma | | Unknown | Legacy | | |
| 1509 | 1/25/2022 11:10:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x145A2E (Table: history_visits; Size: 2904064 bytes) | dharma | | Unknown | Legacy | | |
| 1510 | 1/25/2022 11:10:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x145A62 (Table: history_visits; Size: 2904064 bytes) | dharma | | Unknown | Legacy | | |
| 1511 | 1/25/2022 11:10:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x145A97 (Table: history_visits; Size: 2904064 bytes) | dharma | | Unknown | Legacy | | |
| 1512 | 1/25/2022 11:10:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x145ACB (Table: history_visits; Size: 2904064 bytes) | dharma | | Unknown | Legacy | | |
| 1513 | 1/25/2022 11:10:28 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x145B00 (Table: history_visits; Size: 2904064 bytes) | dharma | | Unknown | Legacy | | |
| 1514 | 1/25/2022 11:10:27 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x145B35 (Table: history_visits; Size: 2904064 bytes) | dharma | | Unknown | Legacy | | |
| 1515 | 1/25/2022 11:10:27 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x145B6A (Table: history_visits; Size: 2904064 bytes) | dharma | | Unknown | Legacy | | |
| 1516 | 1/25/2022 11:10:26 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x145B9F (Table: history_visits; Size: 2904064 bytes) | dharma | | Unknown | Legacy | | |
| 1517 | 1/25/2022 11:10:26 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x145BD4 (Table: history_visits; Size: 2904064 bytes) | dharma roots | | Unknown | Legacy | | |
| 1518 | 1/25/2022 11:10:24 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x145C0F (Table: history_visits; Size: 2904064 bytes) | dharma roots | | Unknown | Legacy | | |

| 1519 | 1/25/2022 11:09:23 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x145C49 (Table: history_visits; Size: 2904064 bytes) | dharma roots | Unknown | Legacy | | |
|------|------|------|------|------|------|------|------|
| 1520 | 1/25/2022 11:09:23 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x145C84 (Table: history_visits; Size: 2904064 bytes) | dharma roots | | Unknown | Legacy | |
| 1521 | 1/25/2022 11:02:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x145DB2 (Table: history_visits; Size: 2904064 bytes) | dharmic definition | | Unknown | Legacy | |
| 1522 | 1/25/2022 11:02:58 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x145DF3 (Table: history_visits; Size: 2904064 bytes) | dharmic definition | | Unknown | Legacy | |
| 1523 | 1/25/2022 10:40:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1FEF5D (Table: history_visits; Size: 2904064 bytes) | red light camera | | Unknown | Legacy | |
| 1524 | 1/25/2022 10:40:03 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1FEF9C (Table: history_visits; Size: 2904064 bytes) | red light camera | | Unknown | Legacy | |
| 1525 | 1/25/2022 9:39:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B1998 (Table: history_visits; Size: 2904064 bytes) | what do critical pathways | | Unknown | Legacy | |
| 1526 | 1/25/2022 9:39:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B19E0 (Table: history_visits; Size: 2904064 bytes) | what do critical pathways | | Unknown | Legacy | |
| 1527 | 1/25/2022 9:15:53 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2847C9 (Table: history_visits; Size: 2904064 bytes) | tqe | | Unknown | Legacy | |
| 1528 | 1/25/2022 9:15:53 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2847FB (Table: history_visits; Size: 2904064 bytes) | tqe | | Unknown | Legacy | |
| 1529 | 1/25/2022 8:45:44 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x284885 (Table: history_visits; Size: 2904064 bytes) | airbrushing revolution for the sake of abolition | | Unknown | Legacy | |
| 1530 | 1/25/2022 8:45:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2848E5 (Table: history_visits; Size: 2904064 bytes) | airbrushing revolution for the sake of abolition | | Unknown | Legacy | |

| 1531 | 1/25/2022 7:45:21 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24C449 (Table: history_visits; Size: 2904064 bytes) | omari hardwick movies | | Unknown | Legacy | |
| 1532 | 1/25/2022 7:45:08 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24C81D (Table: history_visits; Size: 2904064 bytes) | omari hardwick movies | | Unknown | Legacy | |
| 1533 | 1/25/2022 7:45:08 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24C861 (Table: history_visits; Size: 2904064 bytes) | omari hardwick movies | | Unknown | Legacy | |
| 1534 | 1/25/2022 7:45:08 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24C8A5 (Table: history_visits; Size: 2904064 bytes) | omari hardwick movies | | Unknown | Legacy | |
| 1535 | 1/25/2022 7:45:03 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24C8E9 (Table: history_visits; Size: 2904064 bytes) | The A-Team (film) | | Unknown | Legacy | |
| 1536 | 1/25/2022 7:45:01 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24C929 (Table: history_visits; Size: 2904064 bytes) | The A-Team (film) | | Unknown | Legacy | |
| 1537 | 1/25/2022 7:44:58 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24C968 (Table: history_visits; Size: 2904064 bytes) | The A-Team (film) | | Unknown | Legacy | |
| 1538 | 1/25/2022 7:44:57 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24C9A7 (Table: history_visits; Size: 2904064 bytes) | The A-Team (film) | | Unknown | Legacy | |
| 1539 | 1/25/2022 7:44:56 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24C9E7 (Table: history_visits; Size: 2904064 bytes) | The A-Team (film) | | Unknown | Legacy | |
| 1540 | 1/25/2022 7:44:52 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24CA27 (Table: history_visits; Size: 2904064 bytes) | the a team | | Unknown | Legacy | |
| 1541 | 1/25/2022 7:44:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24CA60 (Table: history_visits; Size: 2904064 bytes) | the a team | | Unknown | Legacy | |
| 1542 | 1/25/2022 7:44:50 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24CA98 (Table: history_visits; Size: 2904064 bytes) | the a team | | Unknown | Legacy | |

| 1543 | 1/25/2022 7:44:49 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24CAD1 (Table: history_visits; Size: 2904064 bytes) | the a team | | Unknown | Legacy | | |
|------|------|------|------|------|------|------|------|------|
| 1544 | 1/25/2022 7:44:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24CB0A (Table: history_visits; Size: 2904064 bytes) | omari hardwick movies | | Unknown | Legacy | | |
| 1545 | 1/25/2022 7:44:33 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24CB4E (Table: history_visits; Size: 2904064 bytes) | omari hardwick movies | | Unknown | Legacy | | |
| 1546 | 1/25/2022 7:44:33 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24CB92 (Table: history_visits; Size: 2904064 bytes) | omari hardwick movies | | Unknown | Legacy | | |
| 1547 | 1/25/2022 7:44:28 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24CBD6 (Table: history_visits; Size: 2904064 bytes) | omari hardwick movies | | Unknown | Legacy | | |
| 1548 | 1/25/2022 7:44:11 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24CC19 (Table: history_visits; Size: 2904064 bytes) | omari hardwick movies | | Unknown | Legacy | | |
| 1549 | 1/25/2022 7:44:08 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24CC5C (Table: history_visits; Size: 2904064 bytes) | omari hardwick movies | | Unknown | Legacy | | |
| 1550 | 1/25/2022 7:44:08 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24CCA0 (Table: history_visits; Size: 2904064 bytes) | omari hardwick movies | | Unknown | Legacy | | |
| 1551 | 1/25/2022 7:43:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24CCE4 (Table: history_visits; Size: 2904064 bytes) | omari hardwick movies | | Unknown | Legacy | | |
| 1552 | 1/25/2022 7:43:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24CD27 (Table: history_visits; Size: 2904064 bytes) | omari hardwick movies | | Unknown | Legacy | | |
| 1553 | 1/25/2022 7:43:53 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24CD6B (Table: history_visits; Size: 2904064 bytes) | omari hardwick movies | | Unknown | Legacy | | |
| 1554 | 1/25/2022 5:38:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x193EBA (Table: history_visits; Size: 2904064 bytes) | ballot or bullet malcolm x speech | | Unknown | Legacy | | |

| 1555 | 1/25/2022 5:38:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x19366B (Table: history_visits; Size: 2904064 bytes) | ballot or bullet malcolm x speech | | Unknown | Legacy | | |
| 1556 | 1/25/2022 4:43:05 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x193718 (Table: history_visits; Size: 2904064 bytes) | direction for sleeping west | | Unknown | Legacy | | |
| 1557 | 1/25/2022 4:43:05 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x193762 (Table: history_visits; Size: 2904064 bytes) | direction for sleeping west | | Unknown | Legacy | | |
| 1558 | 1/25/2022 4:41:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x193876 (Table: history_visits; Size: 2904064 bytes) | bed direction in room | | Unknown | Legacy | | |
| 1559 | 1/25/2022 4:41:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1938BA (Table: history_visits; Size: 2904064 bytes) | bed direction in room | | Unknown | Legacy | | |
| 1560 | 1/25/2022 3:46:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B25D6 (Table: history_visits; Size: 2904064 bytes) | two | | Unknown | Legacy | | |
| 1561 | 1/25/2022 3:46:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B2608 (Table: history_visits; Size: 2904064 bytes) | two | | Unknown | Legacy | | |
| 1562 | 1/25/2022 3:22:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B2724 (Table: history_visits; Size: 2904064 bytes) | northeast ymca pool | | Unknown | Legacy | | |
| 1563 | 1/25/2022 3:22:50 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B2766 (Table: history_visits; Size: 2904064 bytes) | northeast ymca pool | | Unknown | Legacy | | |
| 1564 | 1/25/2022 3:10:10 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B2E17 (Table: history_visits; Size: 2904064 bytes) | nursing ovjective | | Unknown | Legacy | | |
| 1565 | 1/25/2022 3:10:10 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B2E57 (Table: history_visits; Size: 2904064 bytes) | nursing ovjective | | Unknown | Legacy | | |
| 1566 | 1/25/2022 2:31:08 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x10D5C7 (Table: history_visits; Size: 2904064 bytes) | uofl covid testing | | Unknown | Legacy | | |

133

| 1567 | 1/25/2022 2:31:07 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x10D608 (Table: history_visits; Size: 2904064 bytes) | uofl covid test | | Unknown | Legacy | | |
| 1568 | 1/25/2022 2:24:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x10D649 (Table: history_visits; Size: 2904064 bytes) | pick up covid test near me | | Unknown | Legacy | | |
| 1569 | 1/25/2022 2:24:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x10D692 (Table: history_visits; Size: 2904064 bytes) | pick up covid test near me | | Unknown | Legacy | | |
| 1570 | 1/25/2022 2:05:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x189D43 (Table: history_visits; Size: 2904064 bytes) | how to reset keyboard on iphone | | Unknown | Legacy | | |
| 1571 | 1/25/2022 2:05:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x189D91 (Table: history_visits; Size: 2904064 bytes) | how to reset keyboard on iphone | | Unknown | Legacy | | |
| 1572 | 1/25/2022 1:29:48 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15ED9B (Table: history_visits; Size: 2904064 bytes) 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db-wal : 0x90251 (Size: 1145392 bytes) | tw | | Unknown | Legacy | | |
| 1573 | 1/25/2022 1:22:57 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15EDCD (Table: history_visits; Size: 2904064 bytes) 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db-wal : 0x90251 (Size: 1145392 bytes) | tw | | Unknown | Legacy | | |
| 1574 | 1/25/2022 1:22:56 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15EDFE (Table: history_visits; Size: 2904064 bytes) 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db-wal : 0x90251 (Size: 1145392 bytes) | tw | | Unknown | Legacy | | |
| 1575 | 1/25/2022 1:14:12 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15E5DE (Table: history_visits; Size: 2904064 bytes) | web dubois episcopal church "probably done less" | | Unknown | Legacy | | |
| 1576 | 1/25/2022 1:14:11 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15E63E (Table: history_visits; Size: 2904064 bytes) | web dubois episcopal church "probably done less" | | Unknown | Legacy | | |

| 1577 | 1/25/2022 1:14:11 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15E69D (Table: history_visits; Size: 2904064 bytes) | web dubois episcopal church | | Unknown | Legacy | |
| 1578 | 1/25/2022 1:14:05 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15EF37 (Table: history_visits; Size: 2904064 bytes) | web dubois episcopal church | | Unknown | Legacy | |
| 1579 | 1/25/2022 1:12:20 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x192463 (Table: history_visits; Size: 2904064 bytes) | web dubois episcopal church | | Unknown | Legacy | |
| 1580 | 1/25/2022 1:11:18 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1924FD (Table: history_visits; Size: 2904064 bytes) | web dubois episcopal church | | Unknown | Legacy | |
| 1581 | 1/25/2022 1:11:18 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x192547 (Table: history_visits; Size: 2904064 bytes) | web dubois episcopal church | | Unknown | Legacy | |
| 1582 | 1/25/2022 1:11:18 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x192591 (Table: history_visits; Size: 2904064 bytes) | dubois episcopal church | | Unknown | Legacy | |
| 1583 | 1/25/2022 1:11:10 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1925D7 (Table: history_visits; Size: 2904064 bytes) | dubois episcopal church | | Unknown | Legacy | |
| 1584 | 1/25/2022 1:11:08 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x19261C (Table: history_visits; Size: 2904064 bytes) | dubois episcopal church | | Unknown | Legacy | |
| 1585 | 1/25/2022 1:11:07 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x192662 (Table: history_visits; Size: 2904064 bytes) | dubois episcopal church | | Unknown | Legacy | |
| 1586 | 1/25/2022 1:09:29 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x19273A (Table: history_visits; Size: 2904064 bytes) | episcopal church afric | | Unknown | Legacy | |
| 1587 | 1/25/2022 1:09:29 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x19273A (Table: history_visits; Size: 2904064 bytes) | episcopal church african american | | Unknown | Legacy | |
| 1588 | 1/25/2022 1:09:28 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x19278A (Table: history_visits; Size: 2904064 bytes) | episcopal church afric | | Unknown | Legacy | |

| 1589 | 1/25/2022 1:09:28 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x19278A (Table: history_visits; Size: 2904064 bytes) | episcopal church african american | | Unknown | Legacy | | |
| 1590 | 1/25/2022 1:09:28 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1927DA (Table: history_visits; Size: 2904064 bytes) | episcopal church | | Unknown | Legacy | | |
| 1591 | 1/25/2022 1:09:25 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x192819 (Table: history_visits; Size: 2904064 bytes) | episcopal church | | Unknown | Legacy | | |
| 1592 | 1/25/2022 1:09:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x192857 (Table: history_visits; Size: 2904064 bytes) | episcopal church | | Unknown | Legacy | | |
| 1593 | 1/25/2022 1:09:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x192895 (Table: history_visits; Size: 2904064 bytes) | episcopal church | | Unknown | Legacy | | |
| 1594 | 1/25/2022 1:09:03 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1928D4 (Table: history_visits; Size: 2904064 bytes) | episcopal church | | Unknown | Legacy | | |
| 1595 | 1/25/2022 12:49:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x192C9A (Table: history_visits; Size: 2904064 bytes) | vish game | | Unknown | Legacy | | |
| 1596 | 1/25/2022 12:49:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x192CD1 (Table: history_visits; Size: 2904064 bytes) | vish game | | Unknown | Legacy | | |
| 1597 | 1/25/2022 12:49:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x192D09 (Table: history_visits; Size: 2904064 bytes) | vish game | | Unknown | Legacy | | |
| 1598 | 1/25/2022 12:12:03 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xA88C4 (Table: history_visits; Size: 2904064 bytes) | northeast ymca | | Unknown | Legacy | | |
| 1599 | 1/25/2022 12:12:02 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xA8901 (Table: history_visits; Size: 2904064 bytes) | northeast ymca | | Unknown | Legacy | | |
| 1600 | 1/25/2022 12:08:52 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xA893E (Table: history_visits; Size: 2904064 bytes) | radical swimming policy | | Unknown | Legacy | | |

| 1601 | 1/25/2022 12:08:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xA8984 (Table: history_visits; Size: 2904064 bytes) | radical swimming policy | Unknown | Legacy | | |
| 1602 | 1/25/2022 12:03:30 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xA8A43 (Table: history_visits; Size: 2904064 bytes) | mlk ultimate logic | Unknown | Legacy | | |
| 1603 | 1/25/2022 12:03:29 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xA8A84 (Table: history_visits; Size: 2904064 bytes) | mlk ultimate logic | Unknown | Legacy | | |
| 1604 | 1/25/2022 12:01:55 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xA8AC5 (Table: history_visits; Size: 2904064 bytes) | urban heat island | Unknown | Legacy | | |
| 1605 | 1/25/2022 12:01:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xA8B05 (Table: history_visits; Size: 2904064 bytes) | urban heat island | Unknown | Legacy | | |
| 1606 | 1/25/2022 11:24:58 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x261C66 (Table: history_visits; Size: 2904064 bytes) | final solution | Unknown | Legacy | | |
| 1607 | 1/25/2022 11:24:40 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x261CA2 (Table: history_visits; Size: 2904064 bytes) | final solution | Unknown | Legacy | | |
| 1608 | 1/25/2022 11:24:40 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x261CDF (Table: history_visits; Size: 2904064 bytes) | final solution | Unknown | Legacy | | |
| 1609 | 1/25/2022 11:22:13 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2836EF (Table: history_visits; Size: 2904064 bytes) | overpopulated inner cities | Unknown | Legacy | | |
| 1610 | 1/25/2022 11:22:12 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x283738 (Table: history_visits; Size: 2904064 bytes) | overpopulated inner cities | Unknown | Legacy | | |
| 1611 | 1/25/2022 11:22:12 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x283781 (Table: history_visits; Size: 2904064 bytes) | trump ghettoes | Unknown | Legacy | | |
| 1612 | 1/25/2022 11:22:05 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2837BE (Table: history_visits; Size: 2904064 bytes) | trump ghettoes | Unknown | Legacy | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1613 | 1/25/2022 11:21:09 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2838D6 (Table: history_visits; Size: 2904064 bytes) | trump ghettoes | Unknown | Legacy | |
| 1614 | 1/25/2022 11:21:08 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x283913 (Table: history_visits; Size: 2904064 bytes) | trump ghettoes | Unknown | Legacy | |
| 1615 | 1/25/2022 11:18:34 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x283A64 (Table: history_visits; Size: 2904064 bytes) | biden on ghettoes | Unknown | Legacy | |
| 1616 | 1/25/2022 11:18:34 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x283AA4 (Table: history_visits; Size: 2904064 bytes) | biden on ghettoes | Unknown | Legacy | |
| 1617 | 1/25/2022 11:18:34 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x283AE4 (Table: history_visits; Size: 2904064 bytes) | overpopulated ghettoes trump | Unknown | Legacy | |
| 1618 | 1/25/2022 11:18:30 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x283B2F (Table: history_visits; Size: 2904064 bytes) | overpopulated ghettoes trump | Unknown | Legacy | |
| 1619 | 1/25/2022 11:17:58 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x283C54 (Table: history_visits; Size: 2904064 bytes) | overpopulated ghettoes trump | Unknown | Legacy | |
| 1620 | 1/25/2022 11:17:57 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x283C9F (Table: history_visits; Size: 2904064 bytes) | overpopulated ghettoes trump | Unknown | Legacy | |
| 1621 | 1/25/2022 11:17:57 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x283CEA (Table: history_visits; Size: 2904064 bytes) | overpopulated ghettoes | Unknown | Legacy | |
| 1622 | 1/25/2022 11:17:55 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x283D2F (Table: history_visits; Size: 2904064 bytes) | overpopulated ghettoes | Unknown | Legacy | |
| 1623 | 1/25/2022 11:17:45 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x283D73 (Table: history_visits; Size: 2904064 bytes) | overpopulated ghettoes | Unknown | Legacy | |
| 1624 | 1/25/2022 11:17:45 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x283DB8 (Table: history_visits; Size: 2904064 bytes) | overpopulated ghettoes | Unknown | Legacy | |

| 1625 | 1/25/2022 11:03:55 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x245564 (Table: history_visits; Size: 2904064 bytes) | "lmdot" louisville | | Unknown | Legacy | | |
| 1626 | 1/25/2022 11:03:55 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2455A5 (Table: history_visits; Size: 2904064 bytes) | "lmdot" louisville | | Unknown | Legacy | | |
| 1627 | 1/25/2022 11:03:55 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2455E6 (Table: history_visits; Size: 2904064 bytes) | "lmdot" louisville | | Unknown | Legacy | | |
| 1628 | 1/25/2022 11:03:54 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x245627 (Table: history_visits; Size: 2904064 bytes) | "lmdot" louisville | | Unknown | Legacy | | |
| 1629 | 1/25/2022 11:03:50 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x245667 (Table: history_visits; Size: 2904064 bytes) | "lmdot" louisville | | Unknown | Legacy | | |
| 1630 | 1/25/2022 11:03:50 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2456A8 (Table: history_visits; Size: 2904064 bytes) | "lmdot" louisville | | Unknown | Legacy | | |
| 1631 | 1/25/2022 11:03:50 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2456E9 (Table: history_visits; Size: 2904064 bytes) | lmdot louisville | | Unknown | Legacy | | |
| 1632 | 1/25/2022 11:03:43 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x245728 (Table: history_visits; Size: 2904064 bytes) | lmdot louisville | | Unknown | Legacy | | |
| 1633 | 1/25/2022 11:03:40 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2457B1 (Table: history_visits; Size: 2904064 bytes) | lmdot louisville | | Unknown | Legacy | | |
| 1634 | 1/25/2022 11:03:34 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2457F0 (Table: history_visits; Size: 2904064 bytes) | lmdot louisville | | Unknown | Legacy | | |
| 1635 | 1/25/2022 11:03:30 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24582E (Table: history_visits; Size: 2904064 bytes) | lmdot louisville | | Unknown | Legacy | | |
| 1636 | 1/25/2022 11:03:30 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24586D (Table: history_visits; Size: 2904064 bytes) | lmdot louisville | | Unknown | Legacy | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1637 | 1/25/2022 10:35:10 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2459BA (Table: history_visits; Size: 2904064 bytes) | Orlando Hernandez police | | Unknown | Legacy | |
| 1638 | 1/25/2022 10:35:10 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x245A01 (Table: history_visits; Size: 2904064 bytes) | Orlando Hernandez police | | Unknown | Legacy | |
| 1639 | 1/25/2022 10:35:09 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x245A48 (Table: history_visits; Size: 2904064 bytes) | Orlando Hernandez police | | Unknown | Legacy | |
| 1640 | 1/25/2022 10:35:08 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x245A8F (Table: history_visits; Size: 2904064 bytes) | Orlando Hernandez police | | Unknown | Legacy | |
| 1641 | 1/25/2022 10:35:08 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x245AD6 (Table: history_visits; Size: 2904064 bytes) | Orlando Hernandez, | | Unknown | Legacy | |
| 1642 | 1/25/2022 10:35:06 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x245B17 (Table: history_visits; Size: 2904064 bytes) | Orlando Hernandez, | | Unknown | Legacy | |
| 1643 | 1/25/2022 10:35:05 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x245B57 (Table: history_visits; Size: 2904064 bytes) | Orlando Hernandez, | | Unknown | Legacy | |
| 1644 | 1/25/2022 10:35:04 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x245B98 (Table: history_visits; Size: 2904064 bytes) | Orlando Hernandez, | | Unknown | Legacy | |
| 1645 | 1/25/2022 10:32:24 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x245D95 (Table: history_visits; Size: 2904064 bytes) | houston police officer speeding | | Unknown | Legacy | |
| 1646 | 1/25/2022 10:32:24 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x245DE3 (Table: history_visits; Size: 2904064 bytes) | houston police officer speeding | | Unknown | Legacy | |
| 1647 | 1/25/2022 10:32:23 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x245E31 (Table: history_visits; Size: 2904064 bytes) | houston police officer killed | | Unknown | Legacy | |
| 1648 | 1/25/2022 10:32:20 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x245E7D (Table: history_visits; Size: 2904064 bytes) | houston police officer killed | | Unknown | Legacy | |

| 1649 | 1/25/2022 10:32:17 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x245EC8 (Table: history_visits; Size: 2904064 bytes) | houston police officer killed | | Unknown | Legacy | |
| 1650 | 1/25/2022 10:32:17 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x245F14 (Table: history_visits; Size: 2904064 bytes) | houston police officer killed | | Unknown | Legacy | |
| 1651 | 1/25/2022 10:00:17 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x23FE3C (Table: history_visits; Size: 2904064 bytes) | bubbles in unopened water bottle | | Unknown | Legacy | |
| 1652 | 1/25/2022 9:58:32 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x23F634 (Table: history_visits; Size: 2904064 bytes) | bubbles in unopened water bottle | | Unknown | Legacy | |
| 1653 | 1/25/2022 9:58:31 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x23F683 (Table: history_visits; Size: 2904064 bytes) | bubbles in unopened water bottle | | Unknown | Legacy | |
| 1654 | 1/25/2022 9:49:00 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x187969 (Table: history_visits; Size: 2904064 bytes) | consider the lilies of the field | | Unknown | Legacy | |
| 1655 | 1/25/2022 9:49:00 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1879B8 (Table: history_visits; Size: 2904064 bytes) | consider the lilies of the field | | Unknown | Legacy | |
| 1656 | 1/25/2022 9:39:11 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27AA8A (Table: history_visits; Size: 2904064 bytes) | jason walker | | Unknown | Legacy | |
| 1657 | 1/25/2022 9:39:10 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27AAC5 (Table: history_visits; Size: 2904064 bytes) | jason walker | | Unknown | Legacy | |
| 1658 | 1/25/2022 9:25:45 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27ABE2 (Table: history_visits; Size: 2904064 bytes) | cj lofton wichita ks | | Unknown | Legacy | |
| 1659 | 1/25/2022 9:25:45 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27AC25 (Table: history_visits; Size: 2904064 bytes) | cj lofton wichita ks | | Unknown | Legacy | |
| 1660 | 1/25/2022 9:25:40 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27AC68 (Table: history_visits; Size: 2904064 bytes) | cj lofton | | Unknown | Legacy | |

141

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1661 | 1/25/2022 9:25:40 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27AC68 (Table: history_visits; Size: 2904064 bytes) | cj lofton wichita | Unknown | Legacy | | |
| 1662 | 1/25/2022 9:25:39 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27ACAB (Table: history_visits; Size: 2904064 bytes) | cj lofton | Unknown | Legacy | | |
| 1663 | 1/25/2022 9:25:39 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27ACAB (Table: history_visits; Size: 2904064 bytes) | cj lofton wichita ks | Unknown | Legacy | | |
| 1664 | 1/25/2022 9:25:39 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27ACEE (Table: history_visits; Size: 2904064 bytes) 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db-wal : 0x90AFF (Size: 1145392 bytes) | cj lofton | Unknown | Legacy | | |
| 1665 | 1/25/2022 9:25:33 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27AD26 (Table: history_visits; Size: 2904064 bytes) | cj lofton | Unknown | Legacy | | |
| 1666 | 1/25/2022 9:20:38 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27AFDC (Table: history_visits; Size: 2904064 bytes) 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db-wal : 0x90AFF (Size: 1145392 bytes) | cj lofton | Unknown | Legacy | | |
| 1667 | 1/25/2022 9:20:38 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x203734 (Table: history_visits; Size: 2904064 bytes) 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db-wal : 0x90AFF (Size: 1145392 bytes) | cj lofton | Unknown | Legacy | | |
| 1668 | 1/25/2022 9:17:51 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x20376C (Table: history_visits; Size: 2904064 bytes) | cedric floyd | Unknown | Legacy | | |
| 1669 | 1/25/2022 9:17:50 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2037A7 (Table: history_visits; Size: 2904064 bytes) | cedric floyd | Unknown | Legacy | | |
| 1670 | 1/25/2022 9:14:05 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x203F63 (Table: history_visits; Size: 2904064 bytes) | how do other countries deal with speeding | Unknown | Legacy | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1671 | 1/25/2022 9:10:03 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x203FBC (Table: history_visits; Size: 2904064 bytes) | how do other countries deal with speeding | Unknown | Legacy | |
| 1672 | 1/25/2022 9:08:41 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1AA58C (Table: history_visits; Size: 2904064 bytes) | how do other countries deal with speeding | Unknown | Legacy | |
| 1673 | 1/25/2022 9:08:40 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1AA5E4 (Table: history_visits; Size: 2904064 bytes) | how do other countries deal with speeding | Unknown | Legacy | |
| 1674 | 1/25/2022 9:08:40 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1AA63C (Table: history_visits; Size: 2904064 bytes) | do speed bumps work | Unknown | Legacy | |
| 1675 | 1/25/2022 9:08:23 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1AA67E (Table: history_visits; Size: 2904064 bytes) | do speed bumps work | Unknown | Legacy | |
| 1676 | 1/25/2022 9:08:00 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1AA6BF (Table: history_visits; Size: 2904064 bytes) | do speed bumps work | Unknown | Legacy | |
| 1677 | 1/25/2022 9:08:00 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1AA701 (Table: history_visits; Size: 2904064 bytes) | do speed bumps work | Unknown | Legacy | |
| 1678 | 1/25/2022 8:13:31 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2426A5 (Table: history_visits; Size: 2904064 bytes) | black boogeyman quintez brown | Unknown | Legacy | |
| 1679 | 1/25/2022 8:13:30 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2426F1 (Table: history_visits; Size: 2904064 bytes) | black boogeyman quintez brown | Unknown | Legacy | |
| 1680 | 1/25/2022 8:13:30 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24273D (Table: history_visits; Size: 2904064 bytes) | black boogeyman | Unknown | Legacy | |
| 1681 | 1/25/2022 8:13:26 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24277B (Table: history_visits; Size: 2904064 bytes) | black boogeyman | Unknown | Legacy | |
| 1682 | 1/25/2022 8:13:23 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F8406 (Table: history_visits; Size: 2904064 bytes) | black boogeyman | Unknown | Legacy | |

| 1683 | 1/25/2022 8:13:23 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1F86CA (Table: history_visits; Size: 2904064 bytes) | black boogeyman | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|
| 1684 | 1/25/2022 6:45:42 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0xFA80E (Table: history_visits; Size: 2904064 bytes) | alan watts in my own way | | Unknown | Legacy | |
| 1685 | 1/25/2022 6:45:41 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0xFA855 (Table: history_visits; Size: 2904064 bytes) | alan watts in my own way | | Unknown | Legacy | |
| 1686 | 1/25/2022 6:42:19 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0xFABAC (Table: history_visits; Size: 2904064 bytes) | cia conspiracy theory cointelpro | | Unknown | Legacy | |
| 1687 | 1/25/2022 6:42:07 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0xFABFA (Table: history_visits; Size: 2904064 bytes) | cia conspiracy theory cointelpro | | Unknown | Legacy | |
| 1688 | 1/25/2022 6:42:07 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0xFAC49 (Table: history_visits; Size: 2904064 bytes) | cia conspiracy theory cointelpro | | Unknown | Legacy | |
| 1689 | 1/25/2022 6:40:09 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0xFACFF (Table: history_visits; Size: 2904064 bytes) | critisms of the warren cia | | Unknown | Legacy | |
| 1690 | 1/25/2022 6:40:08 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0xFAD48 (Table: history_visits; Size: 2904064 bytes) | critisms of the warren cia | | Unknown | Legacy | |
| 1691 | 1/25/2022 6:40:08 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0xFAD91 (Table: history_visits; Size: 2904064 bytes) | cia conspuracy theory | | Unknown | Legacy | |
| 1692 | 1/25/2022 6:39:59 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0xFADD5 (Table: history_visits; Size: 2904064 bytes) | cia conspuracy theory | | Unknown | Legacy | |
| 1693 | 1/25/2022 6:37:16 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0xFAE96 (Table: history_visits; Size: 2904064 bytes) | cia conspuracy theory | | Unknown | Legacy | |
| 1694 | 1/25/2022 6:37:15 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0xFAEDA (Table: history_visits; Size: 2904064 bytes) | cia conspuracy theory | | Unknown | Legacy | |

| 1695 | 1/25/2022 6:27:59 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0xFAFA7 (Table: history_visits; Size: 2904064 bytes) | 300 movie | | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|---|
| 1696 | 1/25/2022 6:26:43 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x24440C (Table: history_visits; Size: 2904064 bytes) | 300 movie | | Unknown | Legacy | | |
| 1697 | 1/25/2022 6:26:41 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x244444 (Table: history_visits; Size: 2904064 bytes) | 300 movie | | Unknown | Legacy | | |
| 1698 | 1/25/2022 5:40:49 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x29185D (Table: history_visits; Size: 2904064 bytes) | corn remover | | Unknown | Legacy | | |
| 1699 | 1/25/2022 5:40:33 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x291898 (Table: history_visits; Size: 2904064 bytes) | corn remover | | Unknown | Legacy | | |
| 1700 | 1/25/2022 5:40:33 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x2918D2 (Table: history_visits; Size: 2904064 bytes) | corn remover | | Unknown | Legacy | | |
| 1701 | 1/25/2022 5:40:32 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x29190D (Table: history_visits; Size: 2904064 bytes) | corn remover | | Unknown | Legacy | | |
| 1702 | 1/25/2022 5:40:25 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x291948 (Table: history_visits; Size: 2904064 bytes) | corn remover | | Unknown | Legacy | | |
| 1703 | 1/25/2022 5:40:25 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x291983 (Table: history_visits; Size: 2904064 bytes) | corn remover | | Unknown | Legacy | | |
| 1704 | 1/25/2022 5:40:21 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x2919BD (Table: history_visits; Size: 2904064 bytes) | corn remover | | Unknown | Legacy | | |
| 1705 | 1/25/2022 5:40:19 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x2919F7 (Table: history_visits; Size: 2904064 bytes) | corn remover | | Unknown | Legacy | | |
| 1706 | 1/25/2022 5:40:09 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x291A32 (Table: history_visits; Size: 2904064 bytes) | corn remover | | Unknown | Legacy | | |

| 1707 | 1/25/2022 5:39:03 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x291FD9 (Table: history_visits; Size: 2904064 bytes) | corn remover | | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|---|
| 1708 | 1/25/2022 5:39:01 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x291A6C (Table: history_visits; Size: 2904064 bytes) | corn remover | | Unknown | Legacy | | |
| 1709 | 1/25/2022 5:26:17 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x291BA5 (Table: history_visits; Size: 2904064 bytes) | policy to stop spee | | Unknown | Legacy | | |
| 1710 | 1/25/2022 5:26:17 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x291BA5 (Table: history_visits; Size: 2904064 bytes) | policy to stop speeding | | Unknown | Legacy | | |
| 1711 | 1/25/2022 5:26:16 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x291BEB (Table: history_visits; Size: 2904064 bytes) | policy to stop spee | | Unknown | Legacy | | |
| 1712 | 1/25/2022 5:26:16 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x291BEB (Table: history_visits; Size: 2904064 bytes) | policy to stop speeding | | Unknown | Legacy | | |
| 1713 | 1/25/2022 5:26:16 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x291C31 (Table: history_visits; Size: 2904064 bytes) | policy to stop reckless driving | | Unknown | Legacy | | |
| 1714 | 1/25/2022 5:26:11 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x291C7F (Table: history_visits; Size: 2904064 bytes) | policy to stop reckless driving | | Unknown | Legacy | | |
| 1715 | 1/25/2022 5:26:03 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x291CCC (Table: history_visits; Size: 2904064 bytes) | policy to stop reckless driving | | Unknown | Legacy | | |
| 1716 | 1/25/2022 5:26:02 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x291D1A (Table: history_visits; Size: 2904064 bytes) | policy to stop reckless driving | | Unknown | Legacy | | |
| 1717 | 1/25/2022 5:26:02 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x291D68 (Table: history_visits; Size: 2904064 bytes) | how to stop reckless driving | | Unknown | Legacy | | |
| 1718 | 1/25/2022 5:25:59 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x291DB3 (Table: history_visits; Size: 2904064 bytes) | how to stop reckless driving | | Unknown | Legacy | | |

| 1719 | 1/25/2022 5:25:55 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x291460 (Table: history_visits; Size: 2904064 bytes) | how to stop reckless driving | | Unknown | Legacy | | |
| 1720 | 1/25/2022 5:25:55 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2914AB (Table: history_visits; Size: 2904064 bytes) | how to stop reckless driving | | Unknown | Legacy | | |
| 1721 | 1/24/2022 9:57:53 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x21641D (Table: history_visits; Size: 2904064 bytes) | twitter | | Unknown | Legacy | | |
| 1722 | 1/24/2022 6:58:52 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28FA3D (Table: history_visits; Size: 2904064 bytes) | ginger root beer vz ginger ale for sto | | Unknown | Legacy | | |
| 1723 | 1/24/2022 6:58:52 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28FA3D (Table: history_visits; Size: 2904064 bytes) | ginger root beer vs ginger ale for stomach | | Unknown | Legacy | | |
| 1724 | 1/24/2022 6:58:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28FA97 (Table: history_visits; Size: 2904064 bytes) | ginger root beer vz ginger ale for sto | | Unknown | Legacy | | |
| 1725 | 1/24/2022 6:58:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28FA97 (Table: history_visits; Size: 2904064 bytes) | ginger root beer vs ginger ale for stomach | | Unknown | Legacy | | |
| 1726 | 1/24/2022 6:58:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28FAF0 (Table: history_visits; Size: 2904064 bytes) | ginger root beer vz ginger ale | | Unknown | Legacy | | |
| 1727 | 1/24/2022 6:58:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28FB3D (Table: history_visits; Size: 2904064 bytes) | ginger root beer vz ginger ale | | Unknown | Legacy | | |
| 1728 | 1/24/2022 6:58:13 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28FB89 (Table: history_visits; Size: 2904064 bytes) | ginger root beer vz ginger ale | | Unknown | Legacy | | |
| 1729 | 1/24/2022 6:58:12 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28FBD6 (Table: history_visits; Size: 2904064 bytes) | ginger root beer vz ginger ale | | Unknown | Legacy | | |
| 1730 | 1/24/2022 5:15:48 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28F626 (Table: history_visits; Size: 2904064 bytes) | best black romance movies | | Unknown | Legacy | | |

| 1731 | 1/24/2022 5:15:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28F66D (Table: history_visits; Size: 2904064 bytes) | best black romance movies | | Unknown | Legacy | | |
| 1732 | 1/24/2022 5:15:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28F6B4 (Table: history_visits; Size: 2904064 bytes) | best black romance movies | | Unknown | Legacy | | |
| 1733 | 1/24/2022 5:15:39 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28FF86 (Table: history_visits; Size: 2904064 bytes) | best black romance movies | | Unknown | Legacy | | |
| 1734 | 1/24/2022 5:15:32 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28FFCD (Table: history_visits; Size: 2904064 bytes) | best black romance movies | | Unknown | Legacy | | |
| 1735 | 1/24/2022 5:15:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24346B (Table: history_visits; Size: 2904064 bytes) | best black romance movies | | Unknown | Legacy | | |
| 1736 | 1/24/2022 5:15:23 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24382A (Table: history_visits; Size: 2904064 bytes) | best black romance movies | | Unknown | Legacy | | |
| 1737 | 1/24/2022 5:15:16 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x243871 (Table: history_visits; Size: 2904064 bytes) | best black romance movies | | Unknown | Legacy | | |
| 1738 | 1/24/2022 5:15:05 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2438B8 (Table: history_visits; Size: 2904064 bytes) | best black romance movies | | Unknown | Legacy | | |
| 1739 | 1/24/2022 5:15:05 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2438FF (Table: history_visits; Size: 2904064 bytes) | best black romance movies | | Unknown | Legacy | | |
| 1740 | 1/24/2022 5:14:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x243946 (Table: history_visits; Size: 2904064 bytes) | best black romance movies | | Unknown | Legacy | | |
| 1741 | 1/24/2022 5:14:58 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x24398E (Table: history_visits; Size: 2904064 bytes) | best black romance movies | | Unknown | Legacy | | |
| 1742 | 1/24/2022 5:14:58 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2439D6 (Table: history_visits; Size: 2904064 bytes) | best romance movies | | Unknown | Legacy | | |

| 1743 | 1/24/2022 5:14:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x243A18 (Table: history_visits; Size: 2904064 bytes) | best romance movies | | Unknown | Legacy | | |
| 1744 | 1/24/2022 5:14:53 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x243A59 (Table: history_visits; Size: 2904064 bytes) | best romance movies | | Unknown | Legacy | | |
| 1745 | 1/24/2022 5:14:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x243A9B (Table: history_visits; Size: 2904064 bytes) | best romance movies | | Unknown | Legacy | | |
| 1746 | 1/24/2022 4:24:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x511EC (Table: history_visits; Size: 2904064 bytes) | scientific experiment | | Unknown | Legacy | | |
| 1747 | 1/24/2022 4:24:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x5122F (Table: history_visits; Size: 2904064 bytes) | scientific experiment | | Unknown | Legacy | | |
| 1748 | 1/24/2022 4:24:45 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x51273 (Table: history_visits; Size: 2904064 bytes) | scientific experiment | | Unknown | Legacy | | |
| 1749 | 1/24/2022 4:24:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x512B7 (Table: history_visits; Size: 2904064 bytes) | scientific experiment | | Unknown | Legacy | | |
| 1750 | 1/24/2022 4:24:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x512FB (Table: history_visits; Size: 2904064 bytes) | scientific experiment | | Unknown | Legacy | | |
| 1751 | 1/24/2022 4:24:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x5133E (Table: history_visits; Size: 2904064 bytes) | scientific experiment | | Unknown | Legacy | | |
| 1752 | 1/24/2022 4:24:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x51382 (Table: history_visits; Size: 2904064 bytes) | scientific experiment | | Unknown | Legacy | | |
| 1753 | 1/24/2022 3:55:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x44D8A (Table: history_visits; Size: 2904064 bytes) | biden public opinion | | Unknown | Legacy | | |
| 1754 | 1/24/2022 3:55:14 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x44DCD (Table: history_visits; Size: 2904064 bytes) | biden public opinion | | Unknown | Legacy | | |

| 1755 | 1/24/2022 3:54:27 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x44E11 (Table: history_visits; Size: 2904064 bytes) | presidents go to war low approval ratings public opinon | | Unknown | Legacy | | |
| 1756 | 1/24/2022 3:54:26 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x44E78 (Table: history_visits; Size: 2904064 bytes) | presidents go to war low approval ratings public opinon | | Unknown | Legacy | | |
| 1757 | 1/24/2022 3:54:26 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x44EDE (Table: history_visits; Size: 2904064 bytes) | biden low ratings war | | Unknown | Legacy | | |
| 1758 | 1/24/2022 3:54:12 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x44F22 (Table: history_visits; Size: 2904064 bytes) | biden low ratings war | | Unknown | Legacy | | |
| 1759 | 1/24/2022 3:53:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x19D3E9 (Table: history_visits; Size: 2904064 bytes) | biden low ratings war | | Unknown | Legacy | | |
| 1760 | 1/24/2022 3:53:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x19D42D (Table: history_visits; Size: 2904064 bytes) | biden low ratings war | | Unknown | Legacy | | |
| 1761 | 1/24/2022 3:32:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x15385A (Table: history_visits; Size: 2904064 bytes) | kombucha and cannabis | | Unknown | Legacy | | |
| 1762 | 1/24/2022 3:32:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x15389E (Table: history_visits; Size: 2904064 bytes) | kombucha and cannabis | | Unknown | Legacy | | |
| 1763 | 1/24/2022 3:30:49 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x153949 (Table: history_visits; Size: 2904064 bytes) | drinking kombucha | | Unknown | Legacy | | |
| 1764 | 1/24/2022 3:30:48 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x153989 (Table: history_visits; Size: 2904064 bytes) | drinking kombucha | | Unknown | Legacy | | |
| 1765 | 1/24/2022 3:04:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x153D7D (Table: history_visits; Size: 2904064 bytes) | how old is adam and eve | | Unknown | Legacy | | |
| 1766 | 1/24/2022 3:03:39 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x153E03 (Table: history_visits; Size: 2904064 bytes) | how old is adam and eve | | Unknown | Legacy | | |

| 1767 | 1/24/2022 3:03:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x153E49 (Table: history_visits; Size: 2904064 bytes) | how old is adam and eve | | Unknown | Legacy | | |
|------|------|------|------|------|------|------|------|------|
| 1768 | 1/24/2022 2:20:50 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x25629 (Table: history_visits; Size: 2904064 bytes) | meaning | | Unknown | Legacy | | |
| 1769 | 1/24/2022 2:20:49 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x25668 (Table: history_visits; Size: 2904064 bytes) | meaning | | Unknown | Legacy | | |
| 1770 | 1/24/2022 11:52:42 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1357E9 (Table: history_visits; Size: 2904064 bytes) | corn remover | | Unknown | Legacy | | |
| 1771 | 1/24/2022 11:52:41 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x135824 (Table: history_visits; Size: 2904064 bytes) | corn remover | | Unknown | Legacy | | |
| 1772 | 1/24/2022 11:07:15 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13585F (Table: history_visits; Size: 2904064 bytes) | activate games | | Unknown | Legacy | | |
| 1773 | 1/24/2022 11:07:14 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13589C (Table: history_visits; Size: 2904064 bytes) | activate games | | Unknown | Legacy | | |
| 1774 | 1/24/2022 10:49:14 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x135913 (Table: history_visits; Size: 2904064 bytes) | mahomes | | Unknown | Legacy | | |
| 1775 | 1/24/2022 10:49:13 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x135949 (Table: history_visits; Size: 2904064 bytes) | mahomes | | Unknown | Legacy | | |
| 1776 | 1/24/2022 10:48:22 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1359C2 (Table: history_visits; Size: 2904064 bytes) | josh allen | | Unknown | Legacy | | |
| 1777 | 1/24/2022 10:48:21 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1359FB (Table: history_visits; Size: 2904064 bytes) | josh allen | | Unknown | Legacy | | |
| 1778 | 1/24/2022 10:48:18 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x135A34 (Table: history_visits; Size: 2904064 bytes) | the embodied mind quotes | | Unknown | Legacy | | |

| 1779 | 1/23/2022 4:15:14 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x135A7B (Table: history_visits; Size: 2904064 bytes) | the embodied mind quotes | | Unknown | Legacy | | |
|------|------|------|------|------|------|------|------|------|
| 1780 | 1/23/2022 4:09:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x135B9D (Table: history_visits; Size: 2904064 bytes) | the embodied mind quotes | | Unknown | Legacy | | |
| 1781 | 1/23/2022 4:09:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x135BE4 (Table: history_visits; Size: 2904064 bytes) | the embodied mind quotes | | Unknown | Legacy | | |
| 1782 | 1/23/2022 4:09:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x135C2B (Table: history_visits; Size: 2904064 bytes) | the embodied mind | | Unknown | Legacy | | |
| 1783 | 1/23/2022 4:09:32 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x135C6B (Table: history_visits; Size: 2904064 bytes) | the embodied mind | | Unknown | Legacy | | |
| 1784 | 1/23/2022 4:06:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x135CAA (Table: history_visits; Size: 2904064 bytes) | the embodied mind | | Unknown | Legacy | | |
| 1785 | 1/23/2022 4:06:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x135CEA (Table: history_visits; Size: 2904064 bytes) | the embodied mind | | Unknown | Legacy | | |
| 1786 | 1/23/2022 1:11:25 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x135EAC (Table: history_visits; Size: 2904064 bytes) | black alliance for peace | | Unknown | Legacy | | |
| 1787 | 1/23/2022 1:11:24 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x135EF3 (Table: history_visits; Size: 2904064 bytes) | black alliance for peace | | Unknown | Legacy | | |
| 1788 | 1/22/2022 11:09:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x135F3A (Table: history_visits; Size: 2904064 bytes) | zootopia | | Unknown | Legacy | | |
| 1789 | 1/22/2022 11:09:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x135F71 (Table: history_visits; Size: 2904064 bytes) | zootopia | | Unknown | Legacy | | |
| 1790 | 1/22/2022 10:02:55 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x135FA8 (Table: history_visits; Size: 2904064 bytes) | ccw gun | | Unknown | Legacy | | |

| 1791 | 1/22/2022 10:02:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x135FDE (Table: history_visits; Size: 2904064 bytes) | ccw gun | | Unknown | Legacy | |
|---|---|---|---|---|---|---|---|
| 1792 | 1/22/2022 9:47:07 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15A3F7 (Table: history_visits; Size: 2904064 bytes) | jets pu | | Unknown | Legacy | |
| 1793 | 1/22/2022 9:47:07 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15A3F7 (Table: history_visits; Size: 2904064 bytes) | jet's pizza louisville ky | | Unknown | Legacy | |
| 1794 | 1/22/2022 9:47:06 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15A43F (Table: history_visits; Size: 2904064 bytes) | jets pu | | Unknown | Legacy | |
| 1795 | 1/22/2022 9:47:06 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15A43F (Table: history_visits; Size: 2904064 bytes) | jet's pizza louisville ky | | Unknown | Legacy | |
| 1796 | 1/22/2022 9:46:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15A4E3 (Table: history_visits; Size: 2904064 bytes) | american shooters near ky | | Unknown | Legacy | |
| 1797 | 1/22/2022 4:21:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15A52B (Table: history_visits; Size: 2904064 bytes) | american shooters near ky | | Unknown | Legacy | |
| 1798 | 1/22/2022 4:21:39 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15A573 (Table: history_visits; Size: 2904064 bytes) | american shooters near ky | | Unknown | Legacy | |
| 1799 | 1/22/2022 4:21:39 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15A5BB (Table: history_visits; Size: 2904064 bytes) | american shooters | | Unknown | Legacy | |
| 1800 | 1/22/2022 4:21:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15A5FB (Table: history_visits; Size: 2904064 bytes) | american shooters | | Unknown | Legacy | |
| 1801 | 1/22/2022 4:21:32 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15A63A (Table: history_visits; Size: 2904064 bytes) | american shooters | | Unknown | Legacy | |
| 1802 | 1/22/2022 4:21:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15A67A (Table: history_visits; Size: 2904064 bytes) | american shooters | | Unknown | Legacy | |

| 1803 | 1/22/2022 7:40:59 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15A77C (Table: history_visits; Size: 2904064 bytes) | m&p shield 9mm | | Unknown | Legacy | |
|------|------|------|------|------|------|------|------|
| 1804 | 1/22/2022 7:40:58 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15A7B9 (Table: history_visits; Size: 2904064 bytes) | m&p shield 9mm | | Unknown | Legacy | |
| 1805 | 1/22/2022 7:40:48 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15A7F6 (Table: history_visits; Size: 2904064 bytes) | m&p | | Unknown | Legacy | |
| 1806 | 1/22/2022 7:40:48 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15A7F6 (Table: history_visits; Size: 2904064 bytes) | m&p shield 9mm | | Unknown | Legacy | |
| 1807 | 1/22/2022 7:40:39 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15A833 (Table: history_visits; Size: 2904064 bytes) | m&p | | Unknown | Legacy | |
| 1808 | 1/22/2022 7:40:39 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15A833 (Table: history_visits; Size: 2904064 bytes) | m&p shield 9mm | | Unknown | Legacy | |
| 1809 | 1/22/2022 7:40:39 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15A86F (Table: history_visits; Size: 2904064 bytes) | m&p | | Unknown | Legacy | |
| 1810 | 1/22/2022 7:40:39 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15A86F (Table: history_visits; Size: 2904064 bytes) | m&p shield 9mm | | Unknown | Legacy | |
| 1811 | 1/22/2022 7:40:26 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15AF9F (Table: history_visits; Size: 2904064 bytes) | m&p | | Unknown | Legacy | |
| 1812 | 1/22/2022 7:40:26 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15AF9F (Table: history_visits; Size: 2904064 bytes) | m&p shield 9mm | | Unknown | Legacy | |
| 1813 | 1/22/2022 7:40:25 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15A8AC (Table: history_visits; Size: 2904064 bytes) | m&p | | Unknown | Legacy | |
| 1814 | 1/22/2022 7:40:25 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15A8AC (Table: history_visits; Size: 2904064 bytes) | m&p shield 9mm | | Unknown | Legacy | |

| 1815 | 1/22/2022 7:40:10 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15A8E9 (Table: history_visits; Size: 2904064 bytes) | taurus g2 | | Unknown | Legacy | | |
| 1816 | 1/22/2022 7:40:09 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15A921 (Table: history_visits; Size: 2904064 bytes) | taurus g2 | | Unknown | Legacy | | |
| 1817 | 1/22/2022 7:40:01 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15A959 (Table: history_visits; Size: 2904064 bytes) | taurus g2 | | Unknown | Legacy | | |
| 1818 | 1/22/2022 7:40:00 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15AFDC (Table: history_visits; Size: 2904064 bytes) | taurus g2 | | Unknown | Legacy | | |
| 1819 | 1/21/2022 10:03:23 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x20CAF0 (Table: history_visits; Size: 2904064 bytes) | covid deaths kentucky | | Unknown | Legacy | | |
| 1820 | 1/21/2022 10:03:22 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x20CB34 (Table: history_visits; Size: 2904064 bytes) | covid deaths kentucky | | Unknown | Legacy | | |
| 1821 | 1/21/2022 10:03:22 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x20CB78 (Table: history_visits; Size: 2904064 bytes) | covid deaths ky | | Unknown | Legacy | | |
| 1822 | 1/21/2022 10:03:17 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x20CBB6 (Table: history_visits; Size: 2904064 bytes) | covid deaths ky | | Unknown | Legacy | | |
| 1823 | 1/21/2022 10:03:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x20CBF3 (Table: history_visits; Size: 2904064 bytes) | covid deaths ky | | Unknown | Legacy | | |
| 1824 | 1/21/2022 10:03:14 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x20CC31 (Table: history_visits; Size: 2904064 bytes) | covid deaths ky | | Unknown | Legacy | | |
| 1825 | 1/21/2022 10:03:03 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x20CC6F (Table: history_visits; Size: 2904064 bytes) | covid deaths ky | | Unknown | Legacy | | |
| 1826 | 1/21/2022 10:03:02 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x20CCAD (Table: history_visits; Size: 2904064 bytes) | covid deaths ky | | Unknown | Legacy | | |

| 1827 | 1/21/2022 10:03:02 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x20CCEB (Table: history_visits; Size: 2904064 bytes) | covid deaths ly | | Unknown | Legacy | |
|---|---|---|---|---|---|---|---|
| 1828 | 1/21/2022 10:03:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x20CD29 (Table: history_visits; Size: 2904064 bytes) | covid deaths ly | | Unknown | Legacy | |
| 1829 | 1/21/2022 10:03:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x20CD66 (Table: history_visits; Size: 2904064 bytes) | covid deaths ly | | Unknown | Legacy | |
| 1830 | 1/21/2022 10:02:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x20CDA4 (Table: history_visits; Size: 2904064 bytes) | covid deaths ly | | Unknown | Legacy | |
| 1831 | 1/21/2022 10:02:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x20CDE2 (Table: history_visits; Size: 2904064 bytes) | covid deaths | | Unknown | Legacy | |
| 1832 | 1/21/2022 10:02:57 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x20CE1D (Table: history_visits; Size: 2904064 bytes) | covid deaths | | Unknown | Legacy | |
| 1833 | 1/21/2022 10:01:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x20CF28 (Table: history_visits; Size: 2904064 bytes) | covid deaths | | Unknown | Legacy | |
| 1834 | 1/21/2022 10:01:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x20CF63 (Table: history_visits; Size: 2904064 bytes) | covid deaths | | Unknown | Legacy | |
| 1835 | 1/21/2022 10:01:32 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x20CF9E (Table: history_visits; Size: 2904064 bytes) | covid deaths | | Unknown | Legacy | |
| 1836 | 1/21/2022 10:01:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x20CFD9 (Table: history_visits; Size: 2904064 bytes) | covid deaths | | Unknown | Legacy | |
| 1837 | 1/21/2022 7:35:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDF6F0 (Table: history_visits; Size: 2904064 bytes) | university of louisville mcconnell | | Unknown | Legacy | |
| 1838 | 1/21/2022 7:35:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDF741 (Table: history_visits; Size: 2904064 bytes) | university of louisville mcconnell | | Unknown | Legacy | |

| 1839 | 1/21/2022 7:35:32 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDF792 (Table: history_visits; Size: 2904064 bytes) | university of louisville mcconnell | | Unknown | Legacy | | |
| 1840 | 1/21/2022 7:35:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDF7E3 (Table: history_visits; Size: 2904064 bytes) | university of louisville mcconnell | | Unknown | Legacy | | |
| 1841 | 1/21/2022 7:35:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDF834 (Table: history_visits; Size: 2904064 bytes) | university of louisville mcconnell center | | Unknown | Legacy | | |
| 1842 | 1/21/2022 7:35:29 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDF88C (Table: history_visits; Size: 2904064 bytes) | university of louisville mcconnell center | | Unknown | Legacy | | |
| 1843 | 1/21/2022 7:35:29 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDF8E3 (Table: history_visits; Size: 2904064 bytes) | university of louisville mcconnell center | | Unknown | Legacy | | |
| 1844 | 1/21/2022 7:35:28 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDF93B (Table: history_visits; Size: 2904064 bytes) | university of louisville mcconnell center | | Unknown | Legacy | | |
| 1845 | 1/21/2022 6:44:10 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDF993 (Table: history_visits; Size: 2904064 bytes) | fresh and fit | | Unknown | Legacy | | |
| 1846 | 1/21/2022 6:44:09 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDF9CF (Table: history_visits; Size: 2904064 bytes) | fresh and fit | | Unknown | Legacy | | |
| 1847 | 1/21/2022 2:29:55 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDFA0B (Table: history_visits; Size: 2904064 bytes) | antonio banderas | | Unknown | Legacy | | |
| 1848 | 1/21/2022 2:29:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDFA4A (Table: history_visits; Size: 2904064 bytes) | antonio banderas | | Unknown | Legacy | | |
| 1849 | 1/21/2022 2:14:12 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDFAE7 (Table: history_visits; Size: 2904064 bytes) | mourning meaning | | Unknown | Legacy | | |
| 1850 | 1/21/2022 2:14:11 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDFB26 (Table: history_visits; Size: 2904064 bytes) | mourning meaning | | Unknown | Legacy | | |

| 1851 | 1/21/2022 2:13:18 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDFB65 (Table: history_visits; Size: 2904064 bytes) | new day in america reagan | | Unknown | Legacy | | |
| 1852 | 1/21/2022 2:13:17 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDFBAD (Table: history_visits; Size: 2904064 bytes) | new day in america reagan | | Unknown | Legacy | | |
| 1853 | 1/21/2022 2:10:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDFC39 (Table: history_visits; Size: 2904064 bytes) | most popular tweets 2021 | | Unknown | Legacy | | |
| 1854 | 1/21/2022 2:10:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDFC80 (Table: history_visits; Size: 2904064 bytes) | most popular tweets 2021 | | Unknown | Legacy | | |
| 1855 | 1/20/2022 10:56:18 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDF4C3 (Table: history_visits; Size: 2904064 bytes) | black panther party logo | | Unknown | Legacy | | |
| 1856 | 1/20/2022 10:56:18 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDF509 (Table: history_visits; Size: 2904064 bytes) | black panther party logo | | Unknown | Legacy | | |
| 1857 | 1/20/2022 10:56:16 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDF550 (Table: history_visits; Size: 2904064 bytes) | black panther party logo | | Unknown | Legacy | | |
| 1858 | 1/20/2022 10:56:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDF597 (Table: history_visits; Size: 2904064 bytes) | black panther party logo | | Unknown | Legacy | | |
| 1859 | 1/20/2022 10:56:13 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDF5DD (Table: history_visits; Size: 2904064 bytes) | black panther party logo | | Unknown | Legacy | | |
| 1860 | 1/20/2022 10:56:13 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDFE4F (Table: history_visits; Size: 2904064 bytes) | black panther party logo | | Unknown | Legacy | | |
| 1861 | 1/20/2022 10:56:09 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDFE96 (Table: history_visits; Size: 2904064 bytes) | black panther party logo | | Unknown | Legacy | | |
| 1862 | 1/20/2022 10:56:08 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDFEDD (Table: history_visits; Size: 2904064 bytes) | black panther party logo | | Unknown | Legacy | | |

| 1863 | 1/20/2022 10:55:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDFF24 (Table: history_visits; Size: 2904064 bytes) | black panther | | Unknown | Legacy | | |
| 1864 | 1/20/2022 10:55:58 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDFF60 (Table: history_visits; Size: 2904064 bytes) | black panther | | Unknown | Legacy | | |
| 1865 | 1/20/2022 10:55:58 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDFF9C (Table: history_visits; Size: 2904064 bytes) | black panther | | Unknown | Legacy | | |
| 1866 | 1/20/2022 10:55:56 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xDFFD8 (Table: history_visits; Size: 2904064 bytes) | black panther | | Unknown | Legacy | | |
| 1867 | 1/20/2022 10:40:30 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE044B (Table: history_visits; Size: 2904064 bytes) | henry cabot lodge | | Unknown | Legacy | | |
| 1868 | 1/20/2022 10:40:29 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE0694 (Table: history_visits; Size: 2904064 bytes) | henry cabot lodge | | Unknown | Legacy | | |
| 1869 | 1/20/2022 10:40:28 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE06D4 (Table: history_visits; Size: 2904064 bytes) | henry cabot lodge | | Unknown | Legacy | | |
| 1870 | 1/20/2022 10:40:27 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE0714 (Table: history_visits; Size: 2904064 bytes) | henry cabot lodge | | Unknown | Legacy | | |
| 1871 | 1/20/2022 6:11:49 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE0778 (Table: history_visits; Size: 2904064 bytes) | starbucks near uofl | | Unknown | Legacy | | |
| 1872 | 1/20/2022 6:11:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE07BA (Table: history_visits; Size: 2904064 bytes) | starbucks near uofl | | Unknown | Legacy | | |
| 1873 | 1/20/2022 6:11:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE07FC (Table: history_visits; Size: 2904064 bytes) | starbucks near me | | Unknown | Legacy | | |
| 1874 | 1/20/2022 6:11:44 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE083C (Table: history_visits; Size: 2904064 bytes) | starbucks near me | | Unknown | Legacy | | |

| 1875 | 1/20/2022 6:11:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE087B (Table: history_visits; Size: 2904064 bytes) | starbucks near me | | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|---|
| 1876 | 1/20/2022 6:11:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE08BB (Table: history_visits; Size: 2904064 bytes) | starbucks near me | | Unknown | Legacy | | |
| 1877 | 1/20/2022 5:30:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE0B38 (Table: history_visits; Size: 2904064 bytes) | media training politicians | | Unknown | Legacy | | |
| 1878 | 1/20/2022 5:30:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE0B81 (Table: history_visits; Size: 2904064 bytes) | media training politicians | | Unknown | Legacy | | |
| 1879 | 1/20/2022 4:53:44 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE0BCA (Table: history_visits; Size: 2904064 bytes) | we will return in the whirlwind | | Unknown | Legacy | | |
| 1880 | 1/20/2022 4:53:44 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE0C18 (Table: history_visits; Size: 2904064 bytes) | we will return in the whirlwind | | Unknown | Legacy | | |
| 1881 | 1/20/2022 4:53:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE0C66 (Table: history_visits; Size: 2904064 bytes) | jamaican drinks | | Unknown | Legacy | | |
| 1882 | 1/20/2022 2:42:02 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE0CA4 (Table: history_visits; Size: 2904064 bytes) | jamaican drinks | | Unknown | Legacy | | |
| 1883 | 1/20/2022 2:42:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE0CE2 (Table: history_visits; Size: 2904064 bytes) | jamaican drinks | | Unknown | Legacy | | |
| 1884 | 1/20/2022 2:34:13 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE0D9A (Table: history_visits; Size: 2904064 bytes) | jamaican rooftog grill | | Unknown | Legacy | | |
| 1885 | 1/20/2022 2:34:06 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE0DDE (Table: history_visits; Size: 2904064 bytes) | jamaican rooftog grill | | Unknown | Legacy | | |
| 1886 | 1/20/2022 2:34:05 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE0E23 (Table: history_visits; Size: 2904064 bytes) | jamaican rooftog grill | | Unknown | Legacy | | |

| 1887 | 1/20/2022 2:16:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE0E68 (Table: history_visits; Size: 2904064 bytes) | lyles mall | | Unknown | Legacy | | |
| 1888 | 1/20/2022 2:16:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE048B (Table: history_visits; Size: 2904064 bytes) | lyles mall | | Unknown | Legacy | | |
| 1889 | 1/20/2022 2:16:20 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE04C4 (Table: history_visits; Size: 2904064 bytes) | west louisville mall | | Unknown | Legacy | | |
| 1890 | 1/20/2022 2:16:19 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE0507 (Table: history_visits; Size: 2904064 bytes) | west louisville mall | | Unknown | Legacy | | |
| 1891 | 1/20/2022 2:16:19 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE054A (Table: history_visits; Size: 2904064 bytes) | yvprc | | Unknown | Legacy | | |
| 1892 | 1/20/2022 2:16:12 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE057E (Table: history_visits; Size: 2904064 bytes) | yvprc | | Unknown | Legacy | | |
| 1893 | 1/20/2022 2:15:39 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE05B1 (Table: history_visits; Size: 2904064 bytes) | yvprc | | Unknown | Legacy | | |
| 1894 | 1/20/2022 2:15:39 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE05E5 (Table: history_visits; Size: 2904064 bytes) | yvprc | | Unknown | Legacy | | |
| 1895 | 1/20/2022 2:14:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE0EB6 (Table: history_visits; Size: 2904064 bytes) | yvprc contact | | Unknown | Legacy | | |
| 1896 | 1/20/2022 2:14:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE0EF2 (Table: history_visits; Size: 2904064 bytes) | yvprc contact | | Unknown | Legacy | | |
| 1897 | 1/20/2022 2:13:22 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27F512 (Table: history_visits; Size: 2904064 bytes) | courier journal contact | | Unknown | Legacy | | |
| 1898 | 1/20/2022 2:13:21 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27F558 (Table: history_visits; Size: 2904064 bytes) | courier journal contact | | Unknown | Legacy | | |

| 1899 | 1/20/2022 2:13:03 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27F61E (Table: history_visits; Size: 2904064 bytes) | veda morgan contact | | Unknown | Legacy | |
|------|------|------|------|------|------|------|------|
| 1900 | 1/20/2022 2:13:02 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27F660 (Table: history_visits; Size: 2904064 bytes) | veda morgan contact | | Unknown | Legacy | |
| 1901 | 1/20/2022 2:12:22 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27F6A2 (Table: history_visits; Size: 2904064 bytes) | courier journal | | Unknown | Legacy | |
| 1902 | 1/20/2022 2:12:11 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27F6DF (Table: history_visits; Size: 2904064 bytes) | courier journal | | Unknown | Legacy | |
| 1903 | 1/20/2022 2:12:10 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27F71D (Table: history_visits; Size: 2904064 bytes) | courier journal | | Unknown | Legacy | |
| 1904 | 1/20/2022 2:11:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27F792 (Table: history_visits; Size: 2904064 bytes) | uofl addres | | Unknown | Legacy | |
| 1905 | 1/20/2022 2:11:03 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27F7CC (Table: history_visits; Size: 2904064 bytes) | uofl addres | | Unknown | Legacy | |
| 1906 | 1/20/2022 2:10:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27F806 (Table: history_visits; Size: 2904064 bytes) | high school diploma | | Unknown | Legacy | |
| 1907 | 1/20/2022 2:10:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27F848 (Table: history_visits; Size: 2904064 bytes) | high school diploma | | Unknown | Legacy | |
| 1908 | 1/20/2022 2:09:57 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27F88A (Table: history_visits; Size: 2904064 bytes) | dupont manual high school | | Unknown | Legacy | |
| 1909 | 1/20/2022 2:09:57 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27F8D2 (Table: history_visits; Size: 2904064 bytes) | dupont manual high school | | Unknown | Legacy | |
| 1910 | 1/20/2022 2:09:16 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27F91A (Table: history_visits; Size: 2904064 bytes) | rooftop grill louisville | | Unknown | Legacy | |

| 1911 | 1/20/2022 2:09:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27F961 (Table: history_visits; Size: 2904064 bytes) | rooftop grill louisville | | Unknown | Legacy | | |
| 1912 | 1/20/2022 2:09:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27F9A8 (Table: history_visits; Size: 2904064 bytes) | rooftop grill pay | | Unknown | Legacy | | |
| 1913 | 1/20/2022 2:08:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27F9E8 (Table: history_visits; Size: 2904064 bytes) | rooftop grill pay | | Unknown | Legacy | | |
| 1914 | 1/20/2022 2:06:56 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27FA28 (Table: history_visits; Size: 2904064 bytes) | the retreat apartments Louisville | | Unknown | Legacy | | |
| 1915 | 1/20/2022 2:06:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27FA78 (Table: history_visits; Size: 2904064 bytes) | the retreat apartments Louisville | | Unknown | Legacy | | |
| 1916 | 1/20/2022 2:06:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27FAC8 (Table: history_visits; Size: 2904064 bytes) | the retreat ap | | Unknown | Legacy | | |
| 1917 | 1/20/2022 2:06:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27FAC8 (Table: history_visits; Size: 2904064 bytes) | the retreat apartments | | Unknown | Legacy | | |
| 1918 | 1/20/2022 2:06:48 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27FB0D (Table: history_visits; Size: 2904064 bytes) | the retreat ap | | Unknown | Legacy | | |
| 1919 | 1/20/2022 2:06:48 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27FB0D (Table: history_visits; Size: 2904064 bytes) | the retreat apartments | | Unknown | Legacy | | |
| 1920 | 1/20/2022 2:06:45 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27FB51 (Table: history_visits; Size: 2904064 bytes) | the retreat ap | | Unknown | Legacy | | |
| 1921 | 1/20/2022 2:06:45 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27FB51 (Table: history_visits; Size: 2904064 bytes) | the retreat apartments | | Unknown | Legacy | | |
| 1922 | 1/20/2022 2:06:44 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27FB96 (Table: history_visits; Size: 2904064 bytes) | the retreat ap | | Unknown | Legacy | | |

| 1923 | 1/20/2022 2:06:44 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27FB96 (Table: history_visits; Size: 2904064 bytes) | the retreat apartments | | Unknown | Legacy | |
|---|---|---|---|---|---|---|---|
| 1924 | 1/20/2022 2:06:44 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27FBDB (Table: history_visits; Size: 2904064 bytes) 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db-wal : 0x90917 (Size: 1145392 bytes) | the retreat | | Unknown | Legacy | |
| 1925 | 1/20/2022 2:06:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27FC15 (Table: history_visits; Size: 2904064 bytes) | the retreat | | Unknown | Legacy | |
| 1926 | 1/20/2022 2:06:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27FC4E (Table: history_visits; Size: 2904064 bytes) 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db-wal : 0x90917 (Size: 1145392 bytes) | the retreat | | Unknown | Legacy | |
| 1927 | 1/20/2022 2:06:39 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27F457 (Table: history_visits; Size: 2904064 bytes) 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db-wal : 0x90917 (Size: 1145392 bytes) | the retreat | | Unknown | Legacy | |
| 1928 | 1/20/2022 2:06:16 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27FCE8 (Table: history_visits; Size: 2904064 bytes) | cathartic meaning | | Unknown | Legacy | |
| 1929 | 1/20/2022 1:49:50 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27FD29 (Table: history_visits; Size: 2904064 bytes) | cathartic meaning | | Unknown | Legacy | |
| 1930 | 1/20/2022 1:49:50 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27FD69 (Table: history_visits; Size: 2904064 bytes) | cathartic meaning | | Unknown | Legacy | |
| 1931 | 1/20/2022 1:49:46 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27FDA9 (Table: history_visits; Size: 2904064 bytes) | mcconnell uofl | | Unknown | Legacy | |
| 1932 | 1/20/2022 11:51:29 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27FDE6 (Table: history_visits; Size: 2904064 bytes) | mcconnell uofl | | Unknown | Legacy | |

| 1933 | 1/20/2022 11:51:09 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27FE23 (Table: history_visits; Size: 2904064 bytes) | mcconnell uofl | PageID #: 2154 | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|---|
| 1934 | 1/20/2022 11:51:09 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27FE5F (Table: history_visits; Size: 2904064 bytes) | mcconnell uofl | | Unknown | Legacy | | |
| 1935 | 1/20/2022 11:50:22 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27FE9C (Table: history_visits; Size: 2904064 bytes) | mcconnell uofl | | Unknown | Legacy | | |
| 1936 | 1/20/2022 11:50:20 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27FED9 (Table: history_visits; Size: 2904064 bytes) | mcconnell uofl | | Unknown | Legacy | | |
| 1937 | 1/20/2022 11:50:20 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27FF15 (Table: history_visits; Size: 2904064 bytes) | mcconnell uofl | | Unknown | Legacy | | |
| 1938 | 1/20/2022 11:50:15 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27FF52 (Table: history_visits; Size: 2904064 bytes) | mcconnell uofl | | Unknown | Legacy | | |
| 1939 | 1/20/2022 11:50:11 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x27FF8F (Table: history_visits; Size: 2904064 bytes) | mcconnell uofl | | Unknown | Legacy | | |
| 1940 | 1/20/2022 11:50:11 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B5443 (Table: history_visits; Size: 2904064 bytes) | mcconnell uofl | | Unknown | Legacy | | |
| 1941 | 1/20/2022 11:49:45 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B5480 (Table: history_visits; Size: 2904064 bytes) | mcconnell uofl | | Unknown | Legacy | | |
| 1942 | 1/20/2022 11:49:45 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B54BC (Table: history_visits; Size: 2904064 bytes) | mcconnell uofl | | Unknown | Legacy | | |
| 1943 | 1/20/2022 11:49:42 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B54F9 (Table: history_visits; Size: 2904064 bytes) | mcconnell uofl | | Unknown | Legacy | | |
| 1944 | 1/20/2022 11:49:41 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B5536 (Table: history_visits; Size: 2904064 bytes) | mcconnell uofl | | Unknown | Legacy | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1945 | 1/20/2022 11:49:30 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B5573 (Table: history_visits; Size: 2904064 bytes) | mcconnell center | Unknown | Legacy | |
| 1946 | 1/20/2022 11:49:29 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B55B2 (Table: history_visits; Size: 2904064 bytes) | mcconnell center | Unknown | Legacy | |
| 1947 | 1/20/2022 11:49:28 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B55F1 (Table: history_visits; Size: 2904064 bytes) | mcconrll center | Unknown | Legacy | |
| 1948 | 1/20/2022 11:49:27 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B562F (Table: history_visits; Size: 2904064 bytes) | mcconrll center | Unknown | Legacy | |
| 1949 | 1/20/2022 2:02:16 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B56D7 (Table: history_visits; Size: 2904064 bytes) | samsara | Unknown | Legacy | |
| 1950 | 1/20/2022 2:02:15 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B570D (Table: history_visits; Size: 2904064 bytes) | samsara | Unknown | Legacy | |
| 1951 | 1/20/2022 1:53:22 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B5743 (Table: history_visits; Size: 2904064 bytes) | racial brokers | Unknown | Legacy | |
| 1952 | 1/20/2022 1:53:02 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B577F (Table: history_visits; Size: 2904064 bytes) | racial brokers | Unknown | Legacy | |
| 1953 | 1/20/2022 1:53:01 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B57BC (Table: history_visits; Size: 2904064 bytes) | racial brokers | Unknown | Legacy | |
| 1954 | 1/20/2022 1:51:20 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B597C (Table: history_visits; Size: 2904064 bytes) | hb 321 2022 ky | Unknown | Legacy | |
| 1955 | 1/20/2022 1:51:20 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B59B9 (Table: history_visits; Size: 2904064 bytes) | hb 321 2022 ky | Unknown | Legacy | |
| 1956 | 1/20/2022 1:51:19 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B59F6 (Table: history_visits; Size: 2904064 bytes) | hb 321 2022 | Unknown | Legacy | |

| 1957 | 1/20/2022 1:51:18 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1B5A30 (Table: history_visits; Size: 2904064 bytes) | hb 321 2022 | | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|---|
| 1958 | 1/20/2022 1:51:15 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1B5A6A (Table: history_visits; Size: 2904064 bytes) | hb 321 2022 | | Unknown | Legacy | | |
| 1959 | 1/20/2022 1:51:13 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1B5AA4 (Table: history_visits; Size: 2904064 bytes) | hb 321 2022 | | Unknown | Legacy | | |
| 1960 | 1/20/2022 1:51:12 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1B5ADE (Table: history_visits; Size: 2904064 bytes) | covid vaccine near me | | Unknown | Legacy | | |
| 1961 | 1/20/2022 1:51:11 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1B5B22 (Table: history_visits; Size: 2904064 bytes) | covid vaccine near me | | Unknown | Legacy | | |
| 1962 | 1/20/2022 1:51:06 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1B5B66 (Table: history_visits; Size: 2904064 bytes) | hb 321 2022 | | Unknown | Legacy | | |
| 1963 | 1/20/2022 1:51:05 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1B5BA0 (Table: history_visits; Size: 2904064 bytes) | hb 321 2022 | | Unknown | Legacy | | |
| 1964 | 1/20/2022 1:51:05 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1B5BDA (Table: history_visits; Size: 2904064 bytes) | hb 321 | | Unknown | Legacy | | |
| 1965 | 1/20/2022 1:51:02 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1B5C0F (Table: history_visits; Size: 2904064 bytes) | hb 321 | | Unknown | Legacy | | |
| 1966 | 1/20/2022 1:50:16 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1B5CBB (Table: history_visits; Size: 2904064 bytes) | hb 321 | | Unknown | Legacy | | |
| 1967 | 1/20/2022 1:50:14 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1B5CF0 (Table: history_visits; Size: 2904064 bytes) | hb 321 | | Unknown | Legacy | | |
| 1968 | 1/20/2022 1:50:13 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1B5D24 (Table: history_visits; Size: 2904064 bytes) | hb 321 | | Unknown | Legacy | | |

| 1969 | 1/20/2022 1:50:13 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B5D59 (Table: history_visits; Size: 2904064 bytes) | hb 321 | | Unknown | Legacy | | |
|------|------|------|------|------|------|------|------|------|
| 1970 | 1/20/2022 12:28:37 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B5E0F (Table: history_visits; Size: 2904064 bytes) | expedite meaning | | Unknown | Legacy | | |
| 1971 | 1/20/2022 12:28:37 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B5E4E (Table: history_visits; Size: 2904064 bytes) | expedite meaning | | Unknown | Legacy | | |
| 1972 | 1/19/2022 11:47:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B5F45 (Table: history_visits; Size: 2904064 bytes) | A soldier without any political or ideological training is a potential criminal." - Thomas Sankara | | Unknown | Legacy | | |
| 1973 | 1/19/2022 11:47:13 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x17840A (Table: history_visits; Size: 2904064 bytes) | A soldier without any political or ideological training is a potential criminal." - Thomas Sankara | | Unknown | Legacy | | |
| 1974 | 1/19/2022 11:47:12 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x17849F (Table: history_visits; Size: 2904064 bytes) | A soldier without any political or ideological training is a potential criminal." - Thomas Sankara | | Unknown | Legacy | | |
| 1975 | 1/19/2022 7:32:20 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x178532 (Table: history_visits; Size: 2904064 bytes) | louisville gun violence news | | Unknown | Legacy | | |
| 1976 | 1/19/2022 7:32:20 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x17857D (Table: history_visits; Size: 2904064 bytes) | louisville gun violence news | | Unknown | Legacy | | |
| 1977 | 1/19/2022 7:32:10 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1785C8 (Table: history_visits; Size: 2904064 bytes) | louisville gun violence news | | Unknown | Legacy | | |
| 1978 | 1/19/2022 7:32:10 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x178613 (Table: history_visits; Size: 2904064 bytes) | louisville gun violence news | | Unknown | Legacy | | |
| 1979 | 1/19/2022 7:30:46 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x17879C (Table: history_visits; Size: 2904064 bytes) | louisville gun violence news | | Unknown | Legacy | | |
| 1980 | 1/19/2022 7:30:46 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1787E7 (Table: history_visits; Size: 2904064 bytes) | louisville gun violence news | | Unknown | Legacy | | |

| 1981 | 1/19/2022 7:30:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x178832 (Table: history_visits; Size: 2904064 bytes) | louisville gun violence news | | Unknown | Legacy | |
| 1982 | 1/19/2022 7:30:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x17887D (Table: history_visits; Size: 2904064 bytes) | louisville gun violence news | | Unknown | Legacy | |
| 1983 | 1/19/2022 7:30:30 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1788C8 (Table: history_visits; Size: 2904064 bytes) | louisville gun violence news | | Unknown | Legacy | |
| 1984 | 1/19/2022 7:30:29 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x178913 (Table: history_visits; Size: 2904064 bytes) | louisville gun violence news | | Unknown | Legacy | |
| 1985 | 1/19/2022 7:30:25 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x17895E (Table: history_visits; Size: 2904064 bytes) | louisville gun violence news | | Unknown | Legacy | |
| 1986 | 1/19/2022 7:30:25 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1789A9 (Table: history_visits; Size: 2904064 bytes) | louisville gun violence news | | Unknown | Legacy | |
| 1987 | 1/19/2022 7:30:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1789F4 (Table: history_visits; Size: 2904064 bytes) | louisville gun violence news | | Unknown | Legacy | |
| 1988 | 1/19/2022 7:30:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x178A3F (Table: history_visits; Size: 2904064 bytes) | louisville gun violence news | | Unknown | Legacy | |
| 1989 | 1/19/2022 7:30:09 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x178A8A (Table: history_visits; Size: 2904064 bytes) | louisville gun violence news | | Unknown | Legacy | |
| 1990 | 1/19/2022 7:30:09 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x178AD5 (Table: history_visits; Size: 2904064 bytes) | louisville gun violence news | | Unknown | Legacy | |
| 1991 | 1/19/2022 7:30:01 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x178B20 (Table: history_visits; Size: 2904064 bytes) | louisville gun violence news | | Unknown | Legacy | |
| 1992 | 1/19/2022 7:30:01 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x178B6B (Table: history_visits; Size: 2904064 bytes) | louisville gun violence news | | Unknown | Legacy | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1993 | 1/19/2022 7:29:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x178BB6 (Table: history_visits; Size: 2904064 bytes) | louisville gun violence news | | Unknown | Legacy | |
| 1994 | 1/19/2022 7:29:58 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x178C01 (Table: history_visits; Size: 2904064 bytes) | louisville gun violence news | | Unknown | Legacy | |
| 1995 | 1/19/2022 7:29:58 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x178C4C (Table: history_visits; Size: 2904064 bytes) | louisville gun violence news fischer | | Unknown | Legacy | |
| 1996 | 1/19/2022 7:29:57 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x178C9F (Table: history_visits; Size: 2904064 bytes) | louisville gun violence news fischer | | Unknown | Legacy | |
| 1997 | 1/19/2022 7:29:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x178CF1 (Table: history_visits; Size: 2904064 bytes) | louisville gun violence news fischer | | Unknown | Legacy | |
| 1998 | 1/19/2022 7:29:16 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x178DCF (Table: history_visits; Size: 2904064 bytes) | louisville gun violence news fischer | | Unknown | Legacy | |
| 1999 | 1/19/2022 7:29:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x178E22 (Table: history_visits; Size: 2904064 bytes) | louisville gun violence news fischer | | Unknown | Legacy | |
| 2000 | 1/19/2022 3:22:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x178F31 (Table: history_visits; Size: 2904064 bytes) | kama sutra positions | | Unknown | Legacy | |
| 2001 | 1/19/2022 3:22:50 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x178F74 (Table: history_visits; Size: 2904064 bytes) | kama sutra positions | | Unknown | Legacy | |
| 2002 | 1/19/2022 1:11:17 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x282427 (Table: history_visits; Size: 2904064 bytes) | to die for the people huey | | Unknown | Legacy | |
| 2003 | 1/19/2022 1:11:17 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x28246F (Table: history_visits; Size: 2904064 bytes) | to die for the people huey | | Unknown | Legacy | |
| 2004 | 1/19/2022 1:11:16 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x2824B8 (Table: history_visits; Size: 2904064 bytes) | to die for the people huey | | Unknown | Legacy | |

| 2005 | 1/19/2022 1:11:14 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282501 (Table: history_visits; Size: 2904064 bytes) | to die for the people huey | | Unknown | Legacy | | |
| 2006 | 1/19/2022 1:11:14 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28254A (Table: history_visits; Size: 2904064 bytes) | to die for the people huey | | Unknown | Legacy | | |
| 2007 | 1/19/2022 1:11:13 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282593 (Table: history_visits; Size: 2904064 bytes) | to die for the people huey | | Unknown | Legacy | | |
| 2008 | 1/19/2022 12:52:19 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2825DC (Table: history_visits; Size: 2904064 bytes) | aries man libra woman | | Unknown | Legacy | | |
| 2009 | 1/19/2022 12:51:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282620 (Table: history_visits; Size: 2904064 bytes) | aries man libra woman | | Unknown | Legacy | | |
| 2010 | 1/19/2022 12:10:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2826C1 (Table: history_visits; Size: 2904064 bytes) | kama sutra positions | | Unknown | Legacy | | |
| 2011 | 1/19/2022 12:10:03 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282704 (Table: history_visits; Size: 2904064 bytes) | kama sutra positions | | Unknown | Legacy | | |
| 2012 | 1/19/2022 12:10:03 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282747 (Table: history_visits; Size: 2904064 bytes) | book of sex hindu | | Unknown | Legacy | | |
| 2013 | 1/19/2022 12:09:57 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282787 (Table: history_visits; Size: 2904064 bytes) | book of sex hindu | | Unknown | Legacy | | |
| 2014 | 1/19/2022 12:09:56 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2827C6 (Table: history_visits; Size: 2904064 bytes) | book of sex hindu | | Unknown | Legacy | | |
| 2015 | 1/19/2022 12:09:55 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282806 (Table: history_visits; Size: 2904064 bytes) | book of sex hindu | | Unknown | Legacy | | |
| 2016 | 1/19/2022 12:09:33 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282846 (Table: history_visits; Size: 2904064 bytes) | book of sex spirit | | Unknown | Legacy | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017 | 1/19/2022 12:09:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282887 (Table: history_visits; Size: 2904064 bytes) | book of sex sp | Unknown | Legacy | |
| 2018 | 1/19/2022 12:09:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2828C8 (Table: history_visits; Size: 2904064 bytes) | book of sex | | Unknown | Legacy |
| 2019 | 1/19/2022 12:09:27 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282902 (Table: history_visits; Size: 2904064 bytes) | book of sex | | Unknown | Legacy |
| 2020 | 1/19/2022 12:09:18 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x28293B (Table: history_visits; Size: 2904064 bytes) | book of sex | | Unknown | Legacy |
| 2021 | 1/19/2022 12:09:17 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282975 (Table: history_visits; Size: 2904064 bytes) | book of sex | | Unknown | Legacy |
| 2022 | 1/19/2022 12:00:49 PM(UTC-5) | Safari | 1100 Algonquin Pkwy, Louisville, KY 40208 | | Unknown | Legacy |
| 2023 | 1/19/2022 12:00:49 PM(UTC-5) | Safari | 1100 Algonquin Pkwy, Louisville, KY 40208 | | Unknown | Legacy |
| 2024 | 1/19/2022 12:00:45 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282A52 (Table: history_visits; Size: 2904064 bytes) | krispy krunchy chicken | | Unknown | Legacy |
| 2025 | 1/19/2022 12:00:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282A96 (Table: history_visits; Size: 2904064 bytes) | krispy krunchy chicken | | Unknown | Legacy |
| 2026 | 1/19/2022 12:00:39 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282ADB (Table: history_visits; Size: 2904064 bytes) | krispy krunchy chicken | | Unknown | Legacy |
| 2027 | 1/19/2022 11:57:54 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282B20 (Table: history_visits; Size: 2904064 bytes) | kings chicken | | Unknown | Legacy |
| 2028 | 1/19/2022 11:57:53 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282B5C (Table: history_visits; Size: 2904064 bytes) | kings chicken | | Unknown | Legacy |
| 2029 | 1/19/2022 1:22:52 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282B98 (Table: history_visits; Size: 2904064 bytes) | time dry | | Unknown | Legacy |

| 2030 | 1/19/2022 1:22:28 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282BCE (Table: history_visits; Size: 2904064 bytes) | time dry | | Unknown | Legacy | | |
|------|------|------|------|------|------|------|------|------|
| 2031 | 1/19/2022 1:22:27 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282C05 (Table: history_visits; Size: 2904064 bytes) | time dry | | Unknown | Legacy | | |
| 2032 | 1/18/2022 12:19:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282C3C (Table: history_visits; Size: 2904064 bytes) | filet mignon lil wayne | | Unknown | Legacy | | |
| 2033 | 1/18/2022 12:19:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282C81 (Table: history_visits; Size: 2904064 bytes) | filet mignon lil wayne | | Unknown | Legacy | | |
| 2034 | 1/18/2022 12:19:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282CC6 (Table: history_visits; Size: 2904064 bytes) | the 100 tv series vs book | | Unknown | Legacy | | |
| 2035 | 1/18/2022 11:23:34 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282DC3 (Table: history_visits; Size: 2904064 bytes) | the 100 tv series vs book | | Unknown | Legacy | | |
| 2036 | 1/18/2022 11:23:33 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282E0B (Table: history_visits; Size: 2904064 bytes) | the 100 tv series vs book | | Unknown | Legacy | | |
| 2037 | 1/18/2022 11:17:15 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282E53 (Table: history_visits; Size: 2904064 bytes) | sam aguiar taneasha chappell | | Unknown | Legacy | | |
| 2038 | 1/18/2022 11:17:15 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282E9E (Table: history_visits; Size: 2904064 bytes) | sam aguiar taneasha chappell | | Unknown | Legacy | | |
| 2039 | 1/18/2022 11:17:15 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282EE9 (Table: history_visits; Size: 2904064 bytes) | sam aguiar taneasha campbell | | Unknown | Legacy | | |
| 2040 | 1/18/2022 11:17:11 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282F34 (Table: history_visits; Size: 2904064 bytes) | sam aguiar taneasha campbell | | Unknown | Legacy | | |
| 2041 | 1/18/2022 11:17:07 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282F7E (Table: history_visits; Size: 2904064 bytes) | sam aguiar taneasha campbell | | Unknown | Legacy | | |

| 2042 | 1/18/2022 11:17:07 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x282FC9 (Table: history_visits; Size: 2904064 bytes) | sam aguiar taneasha campbell | | Unknown | Legacy | | |
| 2043 | 1/18/2022 11:04:10 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E135 (Table: history_visits; Size: 2904064 bytes) | patrice lumumba | | Unknown | Legacy | | |
| 2044 | 1/18/2022 11:04:08 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E173 (Table: history_visits; Size: 2904064 bytes) | patrice lumumba | | Unknown | Legacy | | |
| 2045 | 1/18/2022 10:37:31 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E1E9 (Table: history_visits; Size: 2904064 bytes) | Jackson County Commissioner indiana | | Unknown | Legacy | | |
| 2046 | 1/18/2022 10:37:30 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E23B (Table: history_visits; Size: 2904064 bytes) | Jackson County Commissioner indiana | | Unknown | Legacy | | |
| 2047 | 1/18/2022 10:37:30 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E28D (Table: history_visits; Size: 2904064 bytes) | Jackson County Commissioner | | Unknown | Legacy | | |
| 2048 | 1/18/2022 10:37:28 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E2D7 (Table: history_visits; Size: 2904064 bytes) | Jackson County Commissioner | | Unknown | Legacy | | |
| 2049 | 1/18/2022 10:37:23 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E320 (Table: history_visits; Size: 2904064 bytes) | Jackson County Commissioner | | Unknown | Legacy | | |
| 2050 | 1/18/2022 10:37:22 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E36A (Table: history_visits; Size: 2904064 bytes) | Jackson County Commissioner | | Unknown | Legacy | | |
| 2051 | 1/18/2022 10:25:49 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E3B4 (Table: history_visits; Size: 2904064 bytes) | taneasha chappell | | Unknown | Legacy | | |
| 2052 | 1/18/2022 10:25:47 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E3F4 (Table: history_visits; Size: 2904064 bytes) | taneasha chappell | | Unknown | Legacy | | |
| 2053 | 1/18/2022 10:25:46 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E433 (Table: history_visits; Size: 2904064 bytes) | taneasha chappell | | Unknown | Legacy | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2054 | 1/18/2022 10:25:46 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E472 (Table: history_visits; Size: 2904064 bytes) | taneasha chappell | | Unknown | Legacy | | | |
| 2055 | 1/18/2022 10:25:44 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E4B2 (Table: history_visits; Size: 2904064 bytes) | taneasha chappell | | Unknown | Legacy | | | |
| 2056 | 1/18/2022 10:25:44 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E4F2 (Table: history_visits; Size: 2904064 bytes) | taneasha chappell | | Unknown | Legacy | | | |
| 2057 | 1/18/2022 10:25:43 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E532 (Table: history_visits; Size: 2904064 bytes) | taneasha chappell | | Unknown | Legacy | | | |
| 2058 | 1/18/2022 10:25:25 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E572 (Table: history_visits; Size: 2904064 bytes) | taneasha chappell | | Unknown | Legacy | | | |
| 2059 | 1/18/2022 10:25:25 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E5B1 (Table: history_visits; Size: 2904064 bytes) | taneasha chappell | | Unknown | Legacy | | | |
| 2060 | 1/18/2022 10:24:04 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E5F1 (Table: history_visits; Size: 2904064 bytes) | taneasha chappell | | Unknown | Legacy | | | |
| 2061 | 1/18/2022 10:23:59 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E631 (Table: history_visits; Size: 2904064 bytes) | taneasha chappell | | Unknown | Legacy | | | |
| 2062 | 1/18/2022 10:23:59 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E670 (Table: history_visits; Size: 2904064 bytes) | taneasha chappell | | Unknown | Legacy | | | |
| 2063 | 1/18/2022 10:23:58 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E6B0 (Table: history_visits; Size: 2904064 bytes) | taneasha chappell | | Unknown | Legacy | | | |
| 2064 | 1/18/2022 10:23:54 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E6F0 (Table: history_visits; Size: 2904064 bytes) | taneasha chappell | | Unknown | Legacy | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2065 | 1/18/2022 10:23:51 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E730 (Table: history_visits; Size: 2904064 bytes) 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db-wal : 0x909BE (Size: 1145392 bytes) | taneasha chappell | Unknown | Legacy | |
| 2066 | 1/18/2022 10:23:51 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E770 (Table: history_visits; Size: 2904064 bytes) 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db-wal : 0x909BE (Size: 1145392 bytes) | taneasha chappell | Unknown | Legacy | |
| 2067 | 1/18/2022 10:22:06 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E7CF (Table: history_visits; Size: 2904064 bytes) | jackson county indiana | Unknown | Legacy | |
| 2068 | 1/18/2022 10:22:05 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E814 (Table: history_visits; Size: 2904064 bytes) | jackson county indiana | Unknown | Legacy | |
| 2069 | 1/18/2022 10:22:03 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E859 (Table: history_visits; Size: 2904064 bytes) | jackson county indiana | Unknown | Legacy | |
| 2070 | 1/18/2022 10:22:02 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E89E (Table: history_visits; Size: 2904064 bytes) | jackson county indiana | Unknown | Legacy | |
| 2071 | 1/18/2022 9:18:51 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E8E3 (Table: history_visits; Size: 2904064 bytes) | j cold hotline triggers | Unknown | Legacy | |
| 2072 | 1/18/2022 9:18:50 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22E929 (Table: history_visits; Size: 2904064 bytes) | j cold hotline triggers | Unknown | Legacy | |
| 2073 | 1/18/2022 9:09:53 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22EA37 (Table: history_visits; Size: 2904064 bytes) | taneasha chappell antifreeze | Unknown | Legacy | |
| 2074 | 1/18/2022 9:09:51 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22EA82 (Table: history_visits; Size: 2904064 bytes) | taneasha chappell antifreeze | Unknown | Legacy | |
| 2075 | 1/18/2022 9:09:49 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22EACD (Table: history_visits; Size: 2904064 bytes) | taneasha chappell antifree | Unknown | Legacy | |

| 2076 | 1/18/2022 9:09:49 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22EACD (Table: history_visits; Size: 2904064 bytes) | taneasha chappell antifreeze | | Unknown | Legacy | | |
| 2077 | 1/18/2022 9:09:48 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22EB18 (Table: history_visits; Size: 2904064 bytes) | taneasha chappell antifree | | Unknown | Legacy | | |
| 2078 | 1/18/2022 9:09:48 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22EB18 (Table: history_visits; Size: 2904064 bytes) | taneasha chappell antifreeze | | Unknown | Legacy | | |
| 2079 | 1/18/2022 9:09:48 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22EB63 (Table: history_visits; Size: 2904064 bytes) | taneasha chappell fluid | | Unknown | Legacy | | |
| 2080 | 1/18/2022 9:09:42 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22EBA9 (Table: history_visits; Size: 2904064 bytes) | taneasha chappell fluid | | Unknown | Legacy | | |
| 2081 | 1/18/2022 9:08:36 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22EBEE (Table: history_visits; Size: 2904064 bytes) | taneasha chappell fluid | | Unknown | Legacy | | |
| 2082 | 1/18/2022 9:07:59 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22EC33 (Table: history_visits; Size: 2904064 bytes) | taneasha chappell fluid | | Unknown | Legacy | | |
| 2083 | 1/18/2022 9:07:59 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22EC79 (Table: history_visits; Size: 2904064 bytes) | taneasha chappell fluid | | Unknown | Legacy | | |
| 2084 | 1/18/2022 8:55:11 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22ECBF (Table: history_visits; Size: 2904064 bytes) | wont you give it to me all night | | Unknown | Legacy | | |
| 2085 | 1/18/2022 8:55:10 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22D145 (Table: history_visits; Size: 2904064 bytes) | wont you give it to me all night | | Unknown | Legacy | | |
| 2086 | 1/18/2022 8:43:59 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22D194 (Table: history_visits; Size: 2904064 bytes) | shalom | | Unknown | Legacy | | |
| 2087 | 1/18/2022 8:43:58 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22D1C9 (Table: history_visits; Size: 2904064 bytes) | shalom | | Unknown | Legacy | | |

| 2088 | 1/18/2022 8:43:57 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x22D1FF (Table: history_visits; Size: 2904064 bytes) | i need you here to wioe my fucking tears away | | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|---|
| 2089 | 1/18/2022 8:43:55 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x22D25C (Table: history_visits; Size: 2904064 bytes) | i need you here to wioe my fucking tears away | | Unknown | Legacy | | |
| 2090 | 1/18/2022 8:43:07 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x22D2B8 (Table: history_visits; Size: 2904064 bytes) | i need you here to wioe my fucking tears away | | Unknown | Legacy | | |
| 2091 | 1/18/2022 8:43:06 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x22D315 (Table: history_visits; Size: 2904064 bytes) | i need you here to wioe my fucking tears away | | Unknown | Legacy | | |
| 2092 | 1/18/2022 8:17:11 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x22D371 (Table: history_visits; Size: 2904064 bytes) | independent party kentucky | | Unknown | Legacy | | |
| 2093 | 1/18/2022 8:16:36 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x22D3B9 (Table: history_visits; Size: 2904064 bytes) | independent party kentucky | | Unknown | Legacy | | |
| 2094 | 1/18/2022 8:16:36 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x22D402 (Table: history_visits; Size: 2904064 bytes) | independent party kentucky | | Unknown | Legacy | | |
| 2095 | 1/18/2022 8:16:35 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x22D44B | louisville independent caucus | | Unknown | Legacy | | |
| 2096 | 1/18/2022 8:16:25 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x22D497 (Table: history_visits; Size: 2904064 bytes) | louisville independent caucus | | Unknown | Legacy | | |
| 2097 | 1/18/2022 8:16:16 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x22D4E2 (Table: history_visits; Size: 2904064 bytes) | louisville independent caucus | | Unknown | Legacy | | |
| 2098 | 1/18/2022 8:16:00 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x22D52D (Table: history_visits; Size: 2904064 bytes) | louisville independent caucus | | Unknown | Legacy | | |
| 2099 | 1/18/2022 8:16:00 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x22D579 (Table: history_visits; Size: 2904064 bytes) | louisville independent caucus | | Unknown | Legacy | | |

| 2100 | 1/18/2022 7:48:26 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22D5F5 (Table: history_visits; Size: 2904064 bytes) | controller wont turn off ps4 | Unknown | Legacy | | |
| 2101 | 1/18/2022 12:05:28 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22D640 (Table: history_visits; Size: 2904064 bytes) | controller wont turn off ps4 | | Unknown | Legacy | | |
| 2102 | 1/18/2022 12:05:27 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22D68B (Table: history_visits; Size: 2904064 bytes) | controller wont turn off ps4 | | Unknown | Legacy | | |
| 2103 | 1/17/2022 7:37:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22D6D6 (Table: history_visits; Size: 2904064 bytes) | definiton of policy | | Unknown | Legacy | | |
| 2104 | 1/17/2022 7:37:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22D718 (Table: history_visits; Size: 2904064 bytes) | definiton of policy | | Unknown | Legacy | | |
| 2105 | 1/17/2022 6:52:25 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22D810 (Table: history_visits; Size: 2904064 bytes) | j cole hotline homicide | | Unknown | Legacy | | |
| 2106 | 1/17/2022 6:52:24 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22D856 (Table: history_visits; Size: 2904064 bytes) | j cole hotline homicide | | Unknown | Legacy | | |
| 2107 | 1/17/2022 5:21:03 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22D89C (Table: history_visits; Size: 2904064 bytes) | santa clausification | | Unknown | Legacy | | |
| 2108 | 1/17/2022 5:21:03 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22D8DF (Table: history_visits; Size: 2904064 bytes) | santa clausification | | Unknown | Legacy | | |
| 2109 | 1/17/2022 4:20:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22D922 (Table: history_visits; Size: 2904064 bytes) | chad west high school baske | | Unknown | Legacy | | |
| 2110 | 1/17/2022 4:20:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22D922 (Table: history_visits; Size: 2904064 bytes) | chad west high school basketball | | Unknown | Legacy | | |
| 2111 | 1/17/2022 4:20:16 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22D970 (Table: history_visits; Size: 2904064 bytes) | chad west high school baske | | Unknown | Legacy | | |

| 2112 | 1/17/2022 4:20:16 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22D970 (Table: history_visits; Size: 2904064 bytes) | chad west high school basketball | Unknown | Legacy | | |
| 2113 | 1/17/2022 4:20:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22D9BF (Table: history_visits; Size: 2904064 bytes) | chad west high school baske | | Unknown | Legacy | | |
| 2114 | 1/17/2022 4:20:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22D9BF (Table: history_visits; Size: 2904064 bytes) | chad west high school basketball | | Unknown | Legacy | | |
| 2115 | 1/17/2022 4:20:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22DA0E (Table: history_visits; Size: 2904064 bytes) | chad west high school | | Unknown | Legacy | | |
| 2116 | 1/17/2022 4:20:13 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22DA52 (Table: history_visits; Size: 2904064 bytes) | chad west high school | | Unknown | Legacy | | |
| 2117 | 1/17/2022 4:20:10 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22DA95 (Table: history_visits; Size: 2904064 bytes) | chad west high school | | Unknown | Legacy | | |
| 2118 | 1/17/2022 4:20:09 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22DAD9 (Table: history_visits; Size: 2904064 bytes) | chad west high school | | Unknown | Legacy | | |
| 2119 | 1/17/2022 4:11:55 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22DB1D (Table: history_visits; Size: 2904064 bytes) | eraseanguage setting iphone | | Unknown | Legacy | | |
| 2120 | 1/17/2022 4:11:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22DB67 (Table: history_visits; Size: 2904064 bytes) | eraseanguage setting iphone | | Unknown | Legacy | | |
| 2121 | 1/17/2022 4:11:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22DBB1 (Table: history_visits; Size: 2904064 bytes) | erase setting iphone | | Unknown | Legacy | | |
| 2122 | 1/17/2022 4:11:49 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22DBF4 (Table: history_visits; Size: 2904064 bytes) | erase setting iphone | | Unknown | Legacy | | |
| 2123 | 1/17/2022 4:11:40 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22DC36 (Table: history_visits; Size: 2904064 bytes) | erase setting iphone | | Unknown | Legacy | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2124 | 1/17/2022 4:11:39 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22DC79 (Table: history_visits; Size: 2904064 bytes) | erase setting and all iphone | | Unknown | Legacy | | |
| 2125 | 1/17/2022 4:11:39 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22DCBC (Table: history_visits; Size: 2904064 bytes) | erase setting and all content from iphone | | Unknown | Legacy | | |
| 2126 | 1/17/2022 4:11:36 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22DD14 (Table: history_visits; Size: 2904064 bytes) | erase setting and all content from iphone | | Unknown | Legacy | | |
| 2127 | 1/17/2022 4:11:35 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22DD6B (Table: history_visits; Size: 2904064 bytes) | erase setting and all content from iphone | | Unknown | Legacy | | |
| 2128 | 1/17/2022 4:11:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22DDC3 (Table: history_visits; Size: 2904064 bytes) | erase setting and all content from iphone | | Unknown | Legacy | | |
| 2129 | 1/17/2022 3:25:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22DE1B (Table: history_visits; Size: 2904064 bytes) | tell me something j dont know ryan trey | | Unknown | Legacy | | |
| 2130 | 1/17/2022 3:25:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22DE71 (Table: history_visits; Size: 2904064 bytes) | tell me something j dont know ryan trey | | Unknown | Legacy | | |
| 2131 | 1/17/2022 3:16:49 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22DEC7 (Table: history_visits; Size: 2904064 bytes) | muhammad ali | | Unknown | Legacy | | |
| 2132 | 1/17/2022 3:16:48 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22DF02 (Table: history_visits; Size: 2904064 bytes) | muhammad ali | | Unknown | Legacy | | |
| 2133 | 1/17/2022 3:14:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22DF3D (Table: history_visits; Size: 2904064 bytes) | "kwame ture" muhammad ali | | Unknown | Legacy | | |
| 2134 | 1/17/2022 3:14:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22DF84 (Table: history_visits; Size: 2904064 bytes) | "kwame ture" muhammad ali | | Unknown | Legacy | | |
| 2135 | 1/17/2022 3:14:46 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22DFCC (Table: history_visits; Size: 2904064 bytes) | "kwame ture" muhammad ali | | Unknown | Legacy | | |

| 2136 | 1/17/2022 3:14:45 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A142A (Table: history_visits; Size: 2904064 bytes) | "kwame ture" muhammad ali | | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|---|
| 2137 | 1/17/2022 3:14:44 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A16A5 (Table: history_visits; Size: 2904064 bytes) | "kwame ture" muhammad ali | | Unknown | Legacy | | |
| 2138 | 1/17/2022 3:14:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A16ED (Table: history_visits; Size: 2904064 bytes) | "kwame ture" muhammad ali | | Unknown | Legacy | | |
| 2139 | 1/17/2022 3:05:09 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A1735 (Table: history_visits; Size: 2904064 bytes) | "kwame ture" louisville | | Unknown | Legacy | | |
| 2140 | 1/17/2022 3:00:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A19EC (Table: history_visits; Size: 2904064 bytes) | link.tree/lou_dove | | Unknown | Legacy | | |
| 2141 | 1/17/2022 3:00:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A1A2D (Table: history_visits; Size: 2904064 bytes) | link.tree/lou_dove | | Unknown | Legacy | | |
| 2142 | 1/17/2022 2:58:57 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A1A6E (Table: history_visits; Size: 2904064 bytes) | "kwame ture" louisville | | Unknown | Legacy | | |
| 2143 | 1/17/2022 2:58:56 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A1AB4 (Table: history_visits; Size: 2904064 bytes) | "kwame ture" louisville | | Unknown | Legacy | | |
| 2144 | 1/17/2022 2:58:56 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A1AFA (Table: history_visits; Size: 2904064 bytes) | "kwame ture" muhammad ali louisville | | Unknown | Legacy | | |
| 2145 | 1/17/2022 2:58:53 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A1B4D (Table: history_visits; Size: 2904064 bytes) | "kwame ture" muhammad ali louisville | | Unknown | Legacy | | |
| 2146 | 1/17/2022 2:58:52 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A1BA0 (Table: history_visits; Size: 2904064 bytes) | Dr. Martin Luther King Jr. Day | | Unknown | Legacy | | |
| 2147 | 1/17/2022 2:58:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A1BED (Table: history_visits; Size: 2904064 bytes) | Dr. Martin Luther King Jr. Day | | Unknown | Legacy | | |

| 2148 | 1/17/2022 2:58:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A1C3A (Table: history_visits; Size: 2904064 bytes) | "kwame ture" muhammad ali louisville | Unknown | Legacy | | |
| 2149 | 1/17/2022 2:58:28 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A1C8C (Table: history_visits; Size: 2904064 bytes) | "kwame ture" muhammad ali louisville | | Unknown | Legacy | | |
| 2150 | 1/17/2022 2:58:27 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A1CDF (Table: history_visits; Size: 2904064 bytes) | "kwame ture" muhammad ali louisville | | Unknown | Legacy | | |
| 2151 | 1/17/2022 2:58:27 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A1D32 (Table: history_visits; Size: 2904064 bytes) | kwame ture muhammad ali louisville | | Unknown | Legacy | | |
| 2152 | 1/17/2022 2:58:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A1D83 (Table: history_visits; Size: 2904064 bytes) | kwame ture muhammad ali louisville | | Unknown | Legacy | | |
| 2153 | 1/17/2022 2:58:10 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A1DD3 (Table: history_visits; Size: 2904064 bytes) | kwame ture muhammad ali louisville | | Unknown | Legacy | | |
| 2154 | 1/17/2022 2:58:09 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A1E24 (Table: history_visits; Size: 2904064 bytes) | kwame ture muhammad ali louisville | | Unknown | Legacy | | |
| 2155 | 1/17/2022 2:58:09 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A1472 (Table: history_visits; Size: 2904064 bytes) | muhammad ali louisville quote | | Unknown | Legacy | | |
| 2156 | 1/17/2022 2:57:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A14BE (Table: history_visits; Size: 2904064 bytes) | muhammad ali louisville quote | | Unknown | Legacy | | |
| 2157 | 1/17/2022 2:57:57 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A1509 (Table: history_visits; Size: 2904064 bytes) | muhammad ali louisville quote | | Unknown | Legacy | | |
| 2158 | 1/17/2022 2:57:56 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A1555 (Table: history_visits; Size: 2904064 bytes) | muhammad ali louisville quote | | Unknown | Legacy | | |
| 2159 | 1/17/2022 2:16:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A1611 (Table: history_visits; Size: 2904064 bytes) | luxuries to the classes mlk | | Unknown | Legacy | | |

| 2160 | 1/17/2022 2:16:03 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1A165B (Table: history_visits; Size: 2904064 bytes) | luxuries to the classes mlk | | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|---|
| 2161 | 1/17/2022 1:50:21 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1A1E9C (Table: history_visits; Size: 2904064 bytes) | lumumba | | Unknown | Legacy | | |
| 2162 | 1/17/2022 1:50:21 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1A1ED1 (Table: history_visits; Size: 2904064 bytes) | lumumba | | Unknown | Legacy | | |
| 2163 | 1/17/2022 1:50:09 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1A1F07 (Table: history_visits; Size: 2904064 bytes) | lumumba | | Unknown | Legacy | | |
| 2164 | 1/17/2022 1:50:03 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1A1F3D (Table: history_visits; Size: 2904064 bytes) | lumumba | | Unknown | Legacy | | |
| 2165 | 1/17/2022 1:50:03 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1A1F72 (Table: history_visits; Size: 2904064 bytes) | lumumba | | Unknown | Legacy | | |
| 2166 | 1/17/2022 1:50:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1A1FA8 (Table: history_visits; Size: 2904064 bytes) | lumumba | | Unknown | Legacy | | |
| 2167 | 1/17/2022 1:49:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1A1FDE (Table: history_visits; Size: 2904064 bytes) | lumumba | | Unknown | Legacy | | |
| 2168 | 1/17/2022 1:49:57 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x126594 (Table: history_visits; Size: 2904064 bytes) | lumumba malcolm x | | Unknown | Legacy | | |
| 2169 | 1/17/2022 1:49:55 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1265D4 (Table: history_visits; Size: 2904064 bytes) | lumumba malcolm x | | Unknown | Legacy | | |
| 2170 | 1/17/2022 1:49:55 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x126613 (Table: history_visits; Size: 2904064 bytes) | lumumba malcolm x | | Unknown | Legacy | | |
| 2171 | 1/17/2022 1:49:49 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x126653 (Table: history_visits; Size: 2904064 bytes) | lumumba malcolm x | | Unknown | Legacy | | |

| 2172 | 1/17/2022 1:49:48 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x126693 (Table: history_visits; Size: 2904064 bytes) | lumumba malcolm x | Unknown | Legacy | | |
| 2173 | 1/17/2022 1:49:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1266D3 (Table: history_visits; Size: 2904064 bytes) | lumumba malcolm x | Unknown | Legacy | | |
| 2174 | 1/17/2022 1:49:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x126713 (Table: history_visits; Size: 2904064 bytes) | lumumba malcolm x | Unknown | Legacy | | |
| 2175 | 1/17/2022 1:48:19 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x126753 (Table: history_visits; Size: 2904064 bytes) | lumumba 61st | Unknown | Legacy | | |
| 2176 | 1/17/2022 1:48:18 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x12678E (Table: history_visits; Size: 2904064 bytes) | lumumba 61st | Unknown | Legacy | | |
| 2177 | 1/17/2022 1:45:07 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1267C9 (Table: history_visits; Size: 2904064 bytes) | book on lumumba | Unknown | Legacy | | |
| 2178 | 1/17/2022 1:45:06 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x126807 (Table: history_visits; Size: 2904064 bytes) | book on lumumba | Unknown | Legacy | | |
| 2179 | 1/17/2022 1:35:26 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x126845 (Table: history_visits; Size: 2904064 bytes) | kwame ture on mlk | Unknown | Legacy | | |
| 2180 | 1/17/2022 1:35:25 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x126886 (Table: history_visits; Size: 2904064 bytes) | kwame ture on mlk | Unknown | Legacy | | |
| 2181 | 1/17/2022 1:34:55 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x1268C5 (Table: history_visits; Size: 2904064 bytes) | kwame ture on mlk | Unknown | Legacy | | |
| 2182 | 1/17/2022 1:34:30 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x126FD4 (Table: history_visits; Size: 2904064 bytes) | kwame ture on mlk | Unknown | Legacy | | |
| 2183 | 1/17/2022 1:34:29 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_fil es_full.zip/private/var/m obile/Library/Safari/Histo ry.db : 0x126978 (Table: history_visits; Size: 2904064 bytes) | kwame ture on mlk | Unknown | Legacy | | |

| 2184 | 1/17/2022 1:19:54 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x126A36 (Table: history_visits; Size: 2904064 bytes) | Capitalism finds herself like a losing football team in the last quarter trying all types of tactics to survive." | Unknown | Legacy | | |
| 2185 | 1/17/2022 1:19:53 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x126AD8 (Table: history_visits; Size: 2904064 bytes) | Capitalism finds herself like a losing football team in the last quarter trying all types of tactics to survive." | Unknown | Legacy | | |
| 2186 | 1/17/2022 4:18:17 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x126B78 (Table: history_visits; Size: 2904064 bytes) | jon mcmurry jibryll | | Unknown | Legacy | | |
| 2187 | 1/17/2022 4:18:16 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x126BBA (Table: history_visits; Size: 2904064 bytes) | jon mcmurry jibryll | | Unknown | Legacy | | |
| 2188 | 1/17/2022 4:18:03 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x126BFC (Table: history_visits; Size: 2904064 bytes) | nfl playoffs | | Unknown | Legacy | | |
| 2189 | 1/17/2022 4:18:02 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x126C37 (Table: history_visits; Size: 2904064 bytes) | nfl playoffs | | Unknown | Legacy | | |
| 2190 | 1/17/2022 3:04:20 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x126C71 (Table: history_visits; Size: 2904064 bytes) | nfl playoffs | | Unknown | Legacy | | |
| 2191 | 1/17/2022 3:03:10 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x126513 (Table: history_visits; Size: 2904064 bytes) | nfl playoffs | | Unknown | Legacy | | |
| 2192 | 1/17/2022 3:03:09 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x126D5B (Table: history_visits; Size: 2904064 bytes) | nfl playoffs | | Unknown | Legacy | | |
| 2193 | 1/17/2022 3:00:40 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x12654E (Table: history_visits; Size: 2904064 bytes) | oregon black population | | Unknown | Legacy | | |
| 2194 | 1/17/2022 3:00:39 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x126D96 (Table: history_visits; Size: 2904064 bytes) | oregon black population | | Unknown | Legacy | | |
| 2195 | 1/16/2022 11:58:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x126DDC (Table: history_visits; Size: 2904064 bytes) | united states unemployment rate | | Unknown | Legacy | | |

| 2196 | 1/16/2022 10:42:17 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x126E9C (Table: history_visits; Size: 2904064 bytes) | united states unemployment rate | | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|---|
| 2197 | 1/16/2022 10:42:16 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x126EEA (Table: history_visits; Size: 2904064 bytes) | united states unemployment rate | | Unknown | Legacy | | |
| 2198 | 1/16/2022 10:41:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x126F38 (Table: history_visits; Size: 2904064 bytes) | united states unemployment rate | | Unknown | Legacy | | |
| 2199 | 1/16/2022 10:41:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x126F86 (Table: history_visits; Size: 2904064 bytes) | united states unemployment rate | | Unknown | Legacy | | |
| 2200 | 1/16/2022 8:31:52 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B34BE (Table: history_visits; Size: 2904064 bytes) | serving ice cream out the truck lyrics | | Unknown | Legacy | | |
| 2201 | 1/16/2022 8:31:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3513 (Table: history_visits; Size: 2904064 bytes) | serving ice cream out the truck lyrics | | Unknown | Legacy | | |
| 2202 | 1/16/2022 8:31:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3568 (Table: history_visits; Size: 2904064 bytes) | serving ice cream out the truck | | Unknown | Legacy | | |
| 2203 | 1/16/2022 8:31:46 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B35B7 (Table: history_visits; Size: 2904064 bytes) | serving ice cream out the truck | | Unknown | Legacy | | |
| 2204 | 1/16/2022 8:31:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3604 (Table: history_visits; Size: 2904064 bytes) | serving ice cream out the truck | | Unknown | Legacy | | |
| 2205 | 1/16/2022 8:31:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3652 (Table: history_visits; Size: 2904064 bytes) | serving ice cream out the truck | | Unknown | Legacy | | |
| 2206 | 1/16/2022 8:31:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B36A1 (Table: history_visits; Size: 2904064 bytes) | stop the foolishness pops told me get a job | | Unknown | Legacy | | |
| 2207 | 1/16/2022 8:31:30 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B36FC (Table: history_visits; Size: 2904064 bytes) | stop the foolishness pops told me get a job | | Unknown | Legacy | | |

| 2208 | 1/16/2022 7:56:50 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3FC6 (Table: history_visits; Size: 2904064 bytes) | the therapist collection j cole | | Unknown | Legacy | |
|---|---|---|---|---|---|---|---|
| 2209 | 1/16/2022 7:56:49 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B38F9 (Table: history_visits; Size: 2904064 bytes) | the therapist collection j cole | | Unknown | Legacy | |
| 2210 | 1/16/2022 7:56:25 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3947 (Table: history_visits; Size: 2904064 bytes) | j cole 2006 | | Unknown | Legacy | |
| 2211 | 1/16/2022 7:56:24 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3981 (Table: history_visits; Size: 2904064 bytes) | j cole 2006 | | Unknown | Legacy | |
| 2212 | 1/16/2022 3:00:16 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3A4F (Table: history_visits; Size: 2904064 bytes) | calming yoga beginner | | Unknown | Legacy | |
| 2213 | 1/16/2022 3:00:15 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3A93 (Table: history_visits; Size: 2904064 bytes) | calming yoga beginner | | Unknown | Legacy | |
| 2214 | 1/16/2022 2:49:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3B39 (Table: history_visits; Size: 2904064 bytes) | m & p shield 45 con | | Unknown | Legacy | |
| 2215 | 1/16/2022 2:49:31 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3B39 (Table: history_visits; Size: 2904064 bytes) | m&p shield 45 concealed carry | | Unknown | Legacy | |
| 2216 | 1/16/2022 2:49:30 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3B85 (Table: history_visits; Size: 2904064 bytes) | m & p shield 45 con | | Unknown | Legacy | |
| 2217 | 1/16/2022 2:49:30 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3B85 (Table: history_visits; Size: 2904064 bytes) | m&p shield 45 concealed carry | | Unknown | Legacy | |
| 2218 | 1/16/2022 2:49:30 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3BD1 (Table: history_visits; Size: 2904064 bytes) | m & p shield 45 | | Unknown | Legacy | |
| 2219 | 1/16/2022 2:49:28 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3C0F (Table: history_visits; Size: 2904064 bytes) | m & p shield 45 | | Unknown | Legacy | |

| 2220 | 1/16/2022 2:49:28 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3C4C (Table: history_visits; Size: 2904064 bytes) | m & p shield 45 | | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|---|
| 2221 | 1/16/2022 2:49:27 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B343F (Table: history_visits; Size: 2904064 bytes) | m & p shield 45 | | Unknown | Legacy | | |
| 2222 | 1/16/2022 2:49:16 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B347D (Table: history_visits; Size: 2904064 bytes) | beginner yoga poses | | Unknown | Legacy | | |
| 2223 | 1/16/2022 2:43:11 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3CAA (Table: history_visits; Size: 2904064 bytes) | beginner yoga poses | | Unknown | Legacy | | |
| 2224 | 1/16/2022 2:43:10 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3CEC (Table: history_visits; Size: 2904064 bytes) | beginner yoga poses | | Unknown | Legacy | | |
| 2225 | 1/16/2022 2:43:10 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3D2E (Table: history_visits; Size: 2904064 bytes) | dry humor | | Unknown | Legacy | | |
| 2226 | 1/16/2022 2:43:06 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3D65 (Table: history_visits; Size: 2904064 bytes) | dry humor | | Unknown | Legacy | | |
| 2227 | 1/16/2022 12:28:44 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3D9C (Table: history_visits; Size: 2904064 bytes) | dry humor | | Unknown | Legacy | | |
| 2228 | 1/16/2022 12:28:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3DD4 (Table: history_visits; Size: 2904064 bytes) | dry humor | | Unknown | Legacy | | |
| 2229 | 1/16/2022 12:28:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3E0C (Table: history_visits; Size: 2904064 bytes) | kappa alphflower | | Unknown | Legacy | | |
| 2230 | 1/16/2022 12:28:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3E0C (Table: history_visits; Size: 2904064 bytes) | kappa alpha psi flower | | Unknown | Legacy | | |
| 2231 | 1/16/2022 3:42:59 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3E51 (Table: history_visits; Size: 2904064 bytes) | kappa alphflower | | Unknown | Legacy | | |

| 2232 | 1/16/2022 3:42:59 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3E51 (Table: history_visits; Size: 2904064 bytes) | kappa alpha psi flower | | Unknown | Legacy | | |
|---|---|---|---|---|---|---|---|---|
| 2233 | 1/16/2022 3:42:58 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3E96 (Table: history_visits; Size: 2904064 bytes) | kappa alphflower | | Unknown | Legacy | | |
| 2234 | 1/16/2022 3:42:58 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3E96 (Table: history_visits; Size: 2904064 bytes) | kappa alpha psi flower | | Unknown | Legacy | | |
| 2235 | 1/16/2022 3:42:58 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3EDB (Table: history_visits; Size: 2904064 bytes) | kappa flowrr | | Unknown | Legacy | | |
| 2236 | 1/16/2022 3:42:55 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3F16 (Table: history_visits; Size: 2904064 bytes) | kappa flowrr | | Unknown | Legacy | | |
| 2237 | 1/16/2022 3:42:52 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3F50 (Table: history_visits; Size: 2904064 bytes) | kappa flowrr | | Unknown | Legacy | | |
| 2238 | 1/16/2022 3:42:51 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1B3F8B (Table: history_visits; Size: 2904064 bytes) | kappa flowrr | | Unknown | Legacy | | |
| 2239 | 1/16/2022 2:22:35 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x139A93 (Table: history_visits; Size: 2904064 bytes) | te | | Unknown | Legacy | | |
| 2240 | 1/16/2022 2:22:34 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x139AC4 (Table: history_visits; Size: 2904064 bytes) | te | | Unknown | Legacy | | |
| 2241 | 1/16/2022 12:23:10 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x139AF5 (Table: history_visits; Size: 2904064 bytes) | best nba 2k offensive set for d wade | | Unknown | Legacy | | |
| 2242 | 1/16/2022 12:23:10 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x139B48 (Table: history_visits; Size: 2904064 bytes) | best nba 2k offensive set for d wade | | Unknown | Legacy | | |
| 2243 | 1/16/2022 12:23:10 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x139B9B (Table: history_visits; Size: 2904064 bytes) | best offensive set for d wade | | Unknown | Legacy | | |

| 2244 | 1/16/2022 12:23:05 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x139BE7 (Table: history_visits; Size: 2904064 bytes) | best offensive set for d wade | | Unknown | Legacy | | |
|------|------|------|------|------|------|------|------|------|
| 2245 | 1/16/2022 12:23:02 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x139C32 (Table: history_visits; Size: 2904064 bytes) | best offensive set for d wade | | Unknown | Legacy | | |
| 2246 | 1/16/2022 12:22:56 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x139C7D (Table: history_visits; Size: 2904064 bytes) | best offensive set for d wade | | Unknown | Legacy | | |
| 2247 | 1/16/2022 12:22:55 AM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x139CC9 (Table: history_visits; Size: 2904064 bytes) | best offensive set for d wade | | Unknown | Legacy | | |
| 2248 | 1/15/2022 6:02:46 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x139D81 (Table: history_visits; Size: 2904064 bytes) | omari hardwick ethnicity | | Unknown | Legacy | | |
| 2249 | 1/15/2022 6:02:45 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x139DC8 (Table: history_visits; Size: 2904064 bytes) | omari hardwick ethnicity | | Unknown | Legacy | | |
| 2250 | 1/15/2022 6:02:07 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x139E48 (Table: history_visits; Size: 2904064 bytes) | omari hardwick | | Unknown | Legacy | | |
| 2251 | 1/15/2022 6:02:06 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x139E85 (Table: history_visits; Size: 2904064 bytes) | omari hardwick | | Unknown | Legacy | | |
| 2252 | 1/15/2022 5:22:14 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x139EC2 (Table: history_visits; Size: 2904064 bytes) | h rap brown | | Unknown | Legacy | | |
| 2253 | 1/15/2022 5:22:13 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x139EFC (Table: history_visits; Size: 2904064 bytes) | h rap brown | | Unknown | Legacy | | |
| 2254 | 1/15/2022 4:15:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13947A (Table: history_visits; Size: 2904064 bytes) | krs onw | | Unknown | Legacy | | |
| 2255 | 1/15/2022 4:15:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1394B0 (Table: history_visits; Size: 2904064 bytes) | krs onw | | Unknown | Legacy | | |

| 2256 | 1/15/2022 4:01:13 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1395E4 (Table: history_visits; Size: 2904064 bytes) | Communists and Labour: The National Left-Wing Movement 1925-1929 KRS-One | | Unknown | Legacy | | |
| 2257 | 1/15/2022 4:01:12 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13965C (Table: history_visits; Size: 2904064 bytes) | Communists and Labour: The National Left-Wing Movement 1925-1929 KRS-One | | Unknown | Legacy | | |
| 2258 | 1/15/2022 4:01:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1396D3 (Table: history_visits; Size: 2904064 bytes) | krs one book | | Unknown | Legacy | | |
| 2259 | 1/15/2022 4:01:02 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x13970E (Table: history_visits; Size: 2904064 bytes) | krs one book | | Unknown | Legacy | | |
| 2260 | 1/15/2022 3:56:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x197431 (Table: history_visits; Size: 2904064 bytes) | hip hop school | | Unknown | Legacy | | |
| 2261 | 1/15/2022 3:56:34 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x19746D (Table: history_visits; Size: 2904064 bytes) | hip hop school | | Unknown | Legacy | | |
| 2262 | 1/15/2022 3:56:33 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1974AA (Table: history_visits; Size: 2904064 bytes) | hip hop school | | Unknown | Legacy | | |
| 2263 | 1/15/2022 3:53:38 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1975C9 (Table: history_visits; Size: 2904064 bytes) | hip hop bronx firew | | Unknown | Legacy | | |
| 2264 | 1/15/2022 3:53:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x19760A (Table: history_visits; Size: 2904064 bytes) | hip hop bronx firew | | Unknown | Legacy | | |
| 2265 | 1/15/2022 3:53:37 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x19764C (Table: history_visits; Size: 2904064 bytes) | hip hop explosion | | Unknown | Legacy | | |
| 2266 | 1/15/2022 3:53:32 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x19768C (Table: history_visits; Size: 2904064 bytes) | hip hop explosion | | Unknown | Legacy | | |
| 2267 | 1/15/2022 3:53:27 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1976CB (Table: history_visits; Size: 2904064 bytes) | hip hop explosion | | Unknown | Legacy | | |

| 2268 | 1/15/2022 3:53:26 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x19770B (Table: history_visits; Size: 2904064 bytes) | hip hop explosion | | Unknown | Legacy | |
|------|------|------|------|------|------|------|------|
| 2269 | 1/15/2022 3:53:02 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x19774B (Table: history_visits; Size: 2904064 bytes) | its or it's | | Unknown | Legacy | |
| 2270 | 1/15/2022 3:53:02 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x197785 (Table: history_visits; Size: 2904064 bytes) | its or it's | | Unknown | Legacy | |
| 2271 | 1/15/2022 3:27:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x197A43 (Table: history_visits; Size: 2904064 bytes) | beshear law and order riot louisville | | Unknown | Legacy | |
| 2272 | 1/15/2022 3:27:09 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x197A96 (Table: history_visits; Size: 2904064 bytes) | beshear law and order riot louisville | | Unknown | Legacy | |
| 2273 | 1/15/2022 3:27:08 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x197AEA (Table: history_visits; Size: 2904064 bytes) | beshear law and order riot louisville | | Unknown | Legacy | |
| 2274 | 1/15/2022 3:27:08 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x197B3E (Table: history_visits; Size: 2904064 bytes) | beshear law and order protest | | Unknown | Legacy | |
| 2275 | 1/15/2022 3:26:58 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x197B8A (Table: history_visits; Size: 2904064 bytes) | beshear law and order protest | | Unknown | Legacy | |
| 2276 | 1/15/2022 3:26:45 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x197BD5 (Table: history_visits; Size: 2904064 bytes) | beshear law and order protest | | Unknown | Legacy | |
| 2277 | 1/15/2022 3:26:08 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x197C20 (Table: history_visits; Size: 2904064 bytes) | beshear law and order protest | | Unknown | Legacy | |
| 2278 | 1/15/2022 3:26:07 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x197C6C (Table: history_visits; Size: 2904064 bytes) | beshear law and order protest | | Unknown | Legacy | |
| 2279 | 1/15/2022 3:08:56 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x197CB8 (Table: history_visits; Size: 2904064 bytes) | groundings with my brothers | | Unknown | Legacy | |

| 2280 | 1/15/2022 3:08:56 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x197D01 (Table: history_visits; Size: 2904064 bytes) | groundings with my brothers | | Unknown | Legacy | |
|---|---|---|---|---|---|---|---|
| 2281 | 1/15/2022 3:08:52 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x197D4B (Table: history_visits; Size: 2904064 bytes) | groundings with my brothers | | Unknown | Legacy | |
| 2282 | 1/15/2022 3:08:44 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x197D95 (Table: history_visits; Size: 2904064 bytes) | groundings with my brothers | | Unknown | Legacy | |
| 2283 | 1/15/2022 3:08:44 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x197DDE (Table: history_visits; Size: 2904064 bytes) | groundings with my brothers | | Unknown | Legacy | |
| 2284 | 1/15/2022 3:08:43 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x197E28 (Table: history_visits; Size: 2904064 bytes) | groundings with my brothers | | Unknown | Legacy | |
| 2285 | 1/15/2022 3:08:42 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x197E72 (Table: history_visits; Size: 2904064 bytes) | groundings with my brothers | | Unknown | Legacy | |
| 2286 | 1/15/2022 3:07:21 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x197EBC (Table: history_visits; Size: 2904064 bytes) | groundings with my brothers | | Unknown | Legacy | |
| 2287 | 1/15/2022 3:07:20 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x197F06 (Table: history_visits; Size: 2904064 bytes) | groundings with my brothers | | Unknown | Legacy | |
| 2288 | 1/15/2022 2:59:18 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x197F50 (Table: history_visits; Size: 2904064 bytes) | socioenginee meaning | | Unknown | Legacy | |
| 2289 | 1/15/2022 2:59:17 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x197F93 (Table: history_visits; Size: 2904064 bytes) | socioenginee meaning | | Unknown | Legacy | |
| 2290 | 1/15/2022 2:59:17 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x197FD6 (Table: history_visits; Size: 2904064 bytes) | socioengineered | | Unknown | Legacy | |
| 2291 | 1/15/2022 2:59:13 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C9463 (Table: history_visits; Size: 2904064 bytes) | socioengineered | | Unknown | Legacy | |

| 2292 | 1/15/2022 2:58:28 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C94DA (Table: history_visits; Size: 2904064 bytes) | socioengineered | | Unknown | Legacy | | |
| 2293 | 1/15/2022 2:58:09 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C9517 (Table: history_visits; Size: 2904064 bytes) | socioengineered | | Unknown | Legacy | | |
| 2294 | 1/15/2022 2:58:08 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C9555 (Table: history_visits; Size: 2904064 bytes) | socioengineered | | Unknown | Legacy | | |
| 2295 | 1/15/2022 2:56:52 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C9593 (Table: history_visits; Size: 2904064 bytes) | fraticide | | Unknown | Legacy | | |
| 2296 | 1/15/2022 2:56:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C95CC (Table: history_visits; Size: 2904064 bytes) | fraticide | | Unknown | Legacy | | |
| 2297 | 1/15/2022 2:54:27 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C9604 (Table: history_visits; Size: 2904064 bytes) | martydom mlk | | Unknown | Legacy | | |
| 2298 | 1/15/2022 2:54:26 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C963F (Table: history_visits; Size: 2904064 bytes) | martydom mlk | | Unknown | Legacy | | |
| 2299 | 1/15/2022 2:54:26 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C967A (Table: history_visits; Size: 2904064 bytes) | king martyrdom | | Unknown | Legacy | | |
| 2300 | 1/15/2022 2:54:22 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C96B7 (Table: history_visits; Size: 2904064 bytes) | king martyrdom | | Unknown | Legacy | | |
| 2301 | 1/15/2022 2:54:19 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C96F3 (Table: history_visits; Size: 2904064 bytes) | king martyrdom | | Unknown | Legacy | | |
| 2302 | 1/15/2022 2:54:19 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C9730 (Table: history_visits; Size: 2904064 bytes) | king martyrdom | | Unknown | Legacy | | |
| 2303 | 1/15/2022 2:39:56 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C976D (Table: history_visits; Size: 2904064 bytes) | sounding off meaning | | Unknown | Legacy | | |

| 2304 | 1/15/2022 2:39:56 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C97B0 (Table: history_visits; Size: 2904064 bytes) | sounding off meaning | | Unknown | Legacy | | |
| 2305 | 1/15/2022 2:32:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C97F3 (Table: history_visits; Size: 2904064 bytes) | huey newton | | Unknown | Legacy | | |
| 2306 | 1/15/2022 2:32:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C982C (Table: history_visits; Size: 2904064 bytes) | huey newton | | Unknown | Legacy | | |
| 2307 | 1/15/2022 2:32:24 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C9866 (Table: history_visits; Size: 2904064 bytes) | huey newton | | Unknown | Legacy | | |
| 2308 | 1/15/2022 2:32:23 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C98A0 (Table: history_visits; Size: 2904064 bytes) | huey newton | | Unknown | Legacy | | |
| 2309 | 1/15/2022 2:32:22 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C98DA (Table: history_visits; Size: 2904064 bytes) 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db-wal : 0x908A5 (Size: 1145392 bytes) | huey newton | | Unknown | Legacy | | |
| 2310 | 1/15/2022 2:32:21 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C9914 (Table: history_visits; Size: 2904064 bytes) 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db-wal : 0x908A5 (Size: 1145392 bytes) | huey newton | | Unknown | Legacy | | |
| 2311 | 1/15/2022 2:25:50 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C994E (Table: history_visits; Size: 2904064 bytes) | nixon and huey newton | | Unknown | Legacy | | |
| 2312 | 1/15/2022 2:25:50 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C9991 (Table: history_visits; Size: 2904064 bytes) | nixon and huey newton | | Unknown | Legacy | | |
| 2313 | 1/15/2022 2:25:41 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C99D5 (Table: history_visits; Size: 2904064 bytes) | nixon and huey newton | | Unknown | Legacy | | |
| 2314 | 1/15/2022 2:25:39 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C9A19 (Table: history_visits; Size: 2904064 bytes) | nixon and huey newton | | Unknown | Legacy | | |

| 2315 | 1/15/2022 2:25:39 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C9A5C (Table: history_visits; Size: 2904064 bytes) | nixon and huey newton | Unknown | Legacy | |
|---|---|---|---|---|---|---|
| 2316 | 1/15/2022 2:25:24 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C9AA0 (Table: history_visits; Size: 2904064 bytes) | nixon and huey newton | | Unknown | Legacy |
| 2317 | 1/15/2022 2:25:13 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C9AE4 (Table: history_visits; Size: 2904064 bytes) | nixon and huey newton | | Unknown | Legacy |
| 2318 | 1/15/2022 2:25:13 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C9B27 (Table: history_visits; Size: 2904064 bytes) | nixon and huey newton | | Unknown | Legacy |
| 2319 | 1/15/2022 2:25:08 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C9B6B (Table: history_visits; Size: 2904064 bytes) | nixon and huey newton | | Unknown | Legacy |
| 2320 | 1/15/2022 2:25:07 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C9BAF (Table: history_visits; Size: 2904064 bytes) | nixon and huey newton | | Unknown | Legacy |
| 2321 | 1/15/2022 2:25:06 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C9BF3 (Table: history_visits; Size: 2904064 bytes) | nixon and huey newton | | Unknown | Legacy |
| 2322 | 1/15/2022 2:25:06 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C9C37 (Table: history_visits; Size: 2904064 bytes) | nixon and huey newton | | Unknown | Legacy |
| 2323 | 1/15/2022 2:07:30 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C9D3D (Table: history_visits; Size: 2904064 bytes) | tiktok censorship | | Unknown | Legacy |
| 2324 | 1/15/2022 2:07:29 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C9D7D (Table: history_visits; Size: 2904064 bytes) | tiktok censorship | | Unknown | Legacy |
| 2325 | 1/15/2022 1:49:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C9DBF (Table: history_visits; Size: 2904064 bytes) | "A nation that continues year after year to spend more money on military defense than on programs of social uplift is approaching spiritual death." | | Unknown | Legacy |
| 2326 | 1/15/2022 1:49:58 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C9E87 (Table: history_visits; Size: 2904064 bytes) | "A nation that continues year after year to spend more money on military defense than on programs of social uplift is approaching spiritual death." | | Unknown | Legacy |

| 2327 | 1/15/2022 1:49:58 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C9F4E (Table: history_visits; Size: 2904064 bytes) | "A nation that continues year after year to spend more money on military defense than on programs of social uplift is approaching spiritual death." | | Unknown | Legacy | | |
| 2328 | 1/15/2022 1:49:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C92D6 (Table: history_visits; Size: 2904064 bytes) | "A nation that continues year after year to spend more money on military defense than on programs of social uplift is approaching spiritual death." | | Unknown | Legacy | | |
| 2329 | 1/15/2022 1:49:51 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C939D (Table: history_visits; Size: 2904064 bytes) | "A nation that continues year after year to spend more money on military defense than on programs of social uplift is approaching spiritual death." | | Unknown | Legacy | | |
| 2330 | 1/15/2022 1:49:50 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C82C8 (Table: history_visits; Size: 2904064 bytes) | "A nation that continues year after year to spend more money on military defense than on programs of social uplift is approaching spiritual death." | | Unknown | Legacy | | |
| 2331 | 1/15/2022 1:49:49 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8390 (Table: history_visits; Size: 2904064 bytes) | "A nation that continues year after year to spend more money on military defense than on programs of social uplift is approaching spiritual death." | | Unknown | Legacy | | |
| 2332 | 1/15/2022 1:49:49 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8558 (Table: history_visits; Size: 2904064 bytes) | "A nation that continues year after year to spend more money on military defense than on programs of social uplift is approaching spiritual death." | | Unknown | Legacy | | |
| 2333 | 1/15/2022 1:49:48 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8620 (Table: history_visits; Size: 2904064 bytes) | "A nation that continues year after year to spend more money on military defense than on programs of social uplift is approaching spiritual death." | | Unknown | Legacy | | |
| 2334 | 1/15/2022 1:49:01 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8748 (Table: history_visits; Size: 2904064 bytes) | mlk quote on media | | Unknown | Legacy | | |
| 2335 | 1/15/2022 1:49:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8789 (Table: history_visits; Size: 2904064 bytes) | mlk quote on media | | Unknown | Legacy | | |
| 2336 | 1/15/2022 1:46:14 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C87CA (Table: history_visits; Size: 2904064 bytes) | censorship journalism | | Unknown | Legacy | | |
| 2337 | 1/15/2022 1:45:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C880D (Table: history_visits; Size: 2904064 bytes) | censorship journalism | | Unknown | Legacy | | |
| 2338 | 1/15/2022 1:45:47 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8851 (Table: history_visits; Size: 2904064 bytes) | censorship journalism | | Unknown | Legacy | | |

| 2339 | 1/15/2022 1:10:23 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8895 (Table: history_visits; Size: 2904064 bytes) | kwame ture | | Unknown | Legacy | | |
| 2340 | 1/15/2022 1:10:23 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C88CD (Table: history_visits; Size: 2904064 bytes) | kwame ture | | Unknown | Legacy | | |
| 2341 | 1/15/2022 1:10:20 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8906 (Table: history_visits; Size: 2904064 bytes) | kwame ture | | Unknown | Legacy | | |
| 2342 | 1/15/2022 1:10:16 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8FBB (Table: history_visits; Size: 2904064 bytes) | kwame ture | | Unknown | Legacy | | |
| 2343 | 1/15/2022 1:10:16 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C893F (Table: history_visits; Size: 2904064 bytes) | kwame ture | | Unknown | Legacy | | |
| 2344 | 1/15/2022 1:10:08 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8978 (Table: history_visits; Size: 2904064 bytes) | kwame ture | | Unknown | Legacy | | |
| 2345 | 1/15/2022 1:10:07 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C89B1 (Table: history_visits; Size: 2904064 bytes) | kwame ture | | Unknown | Legacy | | |
| 2346 | 1/15/2022 1:10:07 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C89E9 (Table: history_visits; Size: 2904064 bytes) | kwame ture | | Unknown | Legacy | | |
| 2347 | 1/15/2022 1:10:04 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8A22 (Table: history_visits; Size: 2904064 bytes) | kwame ture | | Unknown | Legacy | | |
| 2348 | 1/15/2022 1:09:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8A5B (Table: history_visits; Size: 2904064 bytes) | kwame ture | | Unknown | Legacy | | |
| 2349 | 1/15/2022 1:09:59 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8A93 (Table: history_visits; Size: 2904064 bytes) | kwame ture | | Unknown | Legacy | | |
| 2350 | 1/15/2022 1:09:57 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8ACC (Table: history_visits; Size: 2904064 bytes) | kwame ture | | Unknown | Legacy | | |

| 2351 | 1/15/2022 1:09:56 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8B05 (Table: history_visits; Size: 2904064 bytes) | kwame ture | | Unknown | Legacy | | |
| 2352 | 1/15/2022 1:09:56 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8B3E (Table: history_visits; Size: 2904064 bytes) | kwame ture | | Unknown | Legacy | | |
| 2353 | 1/15/2022 1:09:55 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8B77 (Table: history_visits; Size: 2904064 bytes) | kwame ture | | Unknown | Legacy | | |
| 2354 | 1/15/2022 12:59:02 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8BB0 (Table: history_visits; Size: 2904064 bytes) | talking in circles | | Unknown | Legacy | | |
| 2355 | 1/15/2022 12:59:02 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8BF0 (Table: history_visits; Size: 2904064 bytes) | talking in circles | | Unknown | Legacy | | |
| 2356 | 1/15/2022 12:59:00 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8C31 (Table: history_visits; Size: 2904064 bytes) | talking in circles | | Unknown | Legacy | | |
| 2357 | 1/15/2022 12:58:22 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8CA5 (Table: history_visits; Size: 2904064 bytes) | talking in circles | | Unknown | Legacy | | |
| 2358 | 1/15/2022 12:58:19 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8456 (Table: history_visits; Size: 2904064 bytes) | talking in circles | | Unknown | Legacy | | |
| 2359 | 1/15/2022 12:58:18 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8496 (Table: history_visits; Size: 2904064 bytes) | talking in circles | | Unknown | Legacy | | |
| 2360 | 1/15/2022 12:58:18 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C84D6 (Table: history_visits; Size: 2904064 bytes) | talking in circles | | Unknown | Legacy | | |
| 2361 | 1/15/2022 12:58:17 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8516 (Table: history_visits; Size: 2904064 bytes) | talking in circles | | Unknown | Legacy | | |
| 2362 | 1/15/2022 12:58:06 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8CF3 (Table: history_visits; Size: 2904064 bytes) | talking in circles | | Unknown | Legacy | | |

| 2363 | 1/15/2022 12:58:06 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8D33 (Table: history_visits; Size: 2904064 bytes) | talking in circles | | Unknown | Legacy | |
|------|------|------|------|------|------|------|------|
| 2364 | 1/15/2022 12:58:05 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8D74 (Table: history_visits; Size: 2904064 bytes) | talking in circles | | Unknown | Legacy | |
| 2365 | 1/15/2022 12:58:04 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8DB5 (Table: history_visits; Size: 2904064 bytes) | talking in circles | | Unknown | Legacy | |
| 2366 | 1/15/2022 12:57:52 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8DF6 (Table: history_visits; Size: 2904064 bytes) | talking in circles | | Unknown | Legacy | |
| 2367 | 1/15/2022 12:57:50 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8E37 (Table: history_visits; Size: 2904064 bytes) | talking in circles | | Unknown | Legacy | |
| 2368 | 1/15/2022 12:57:48 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8E77 (Table: history_visits; Size: 2904064 bytes) | talking in circles | | Unknown | Legacy | |
| 2369 | 1/15/2022 12:57:47 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8EB8 (Table: history_visits; Size: 2904064 bytes) | talking in circles | | Unknown | Legacy | |
| 2370 | 1/15/2022 12:57:46 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8EF9 (Table: history_visits; Size: 2904064 bytes) | talking in circles | | Unknown | Legacy | |
| 2371 | 1/15/2022 12:57:46 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8F3A (Table: history_visits; Size: 2904064 bytes) | talking in circles | | Unknown | Legacy | |
| 2372 | 1/15/2022 12:57:45 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C8F7B (Table: history_visits; Size: 2904064 bytes) | talking in cirles | | Unknown | Legacy | |
| 2373 | 1/15/2022 12:57:44 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x220454 (Table: history_visits; Size: 2904064 bytes) | talking in cirles | | Unknown | Legacy | |
| 2374 | 1/15/2022 12:28:07 PM(UTC-5) | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2204E7 (Table: history_visits; Size: 2904064 bytes) | people talk in circles | | Unknown | Legacy | |

PageID #: 2191

| 2375 | 1/15/2022 12:28:07 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22052C (Table: history_visits; Size: 2904064 bytes) | people talk in circles | Unknown | Legacy | |
|---|---|---|---|---|---|---|
| 2376 | 1/15/2022 12:20:53 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22065A (Table: history_visits; Size: 2904064 bytes) | the radical king pdf | Unknown | Legacy | |
| 2377 | 1/15/2022 12:20:52 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22069D (Table: history_visits; Size: 2904064 bytes) | the radical king pdf | Unknown | Legacy | |
| 2378 | 1/14/2022 8:39:11 PM(UTC-5) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CFE3 (Table: history_visits; Size: 2904064 bytes) 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db-wal : 0x90251 (Size: 1145392 bytes) | tw | Unknown | Legacy | |
| 2379 | 8/16/2021 3:02:09 PM(UTC-4) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1FC092 (Table: history_visits; Size: 2904064 bytes) | Kwame Ture books | Unknown | Legacy | Yes |
| 2380 | 8/16/2021 3:01:14 PM(UTC-4) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1FC47F (Table: history_visits; Size: 2904064 bytes) | kwame ture struggle is forever | Unknown | Legacy | Yes |
| 2381 | 8/16/2021 3:01:07 PM(UTC-4) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1FC4CA (Table: history_visits; Size: 2904064 bytes) | James Baldwin quotes | Unknown | Legacy | Yes |
| 2382 | 8/16/2021 3:01:07 PM(UTC-4) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1FC4FB (Table: history_visits; Size: 2904064 bytes) | james baldwin on gun violence | Unknown | Legacy | Yes |
| 2383 | 8/16/2021 2:59:18 PM(UTC-4) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1FC546 (Table: history_visits; Size: 2904064 bytes) | james baldwin on gun violence | Unknown | Legacy | Yes |
| 2384 | 8/16/2021 2:59:17 PM(UTC-4) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1FC591 (Table: history_visits; Size: 2904064 bytes) | james baldwin on gun violence | Unknown | Legacy | Yes |
| 2385 | 8/16/2021 2:57:11 PM(UTC-4) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1FC5DC (Table: history_visits; Size: 2904064 bytes) | quintez brown march for our lives | Unknown | Legacy | Yes |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2386 | 8/16/2021 2:55:26 PM(UTC-4) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1FC62A (Table: history_visits; Size: 2904064 bytes) | quintez brown march for our lives | | Unknown | Legacy | Yes |
| 2387 | 8/16/2021 2:55:25 PM(UTC-4) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1FC679 (Table: history_visits; Size: 2904064 bytes) | quintez brown march for our lives | | Unknown | Legacy | Yes |
| 2388 | 8/16/2021 2:55:18 PM(UTC-4) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1FC6C8 (Table: history_visits; Size: 2904064 bytes) | march for our lives | | Unknown | Legacy | Yes |
| 2389 | 8/16/2021 2:55:17 PM(UTC-4) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1FC709 (Table: history_visits; Size: 2904064 bytes) | march for our lives | | Unknown | Legacy | Yes |
| 2390 | 8/16/2021 2:55:14 PM(UTC-4) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1FC74A (Table: history_visits; Size: 2904064 bytes) | march for our lives | | Unknown | Legacy | Yes |
| 2391 | 8/16/2021 2:55:13 PM(UTC-4) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1FC78B (Table: history_visits; Size: 2904064 bytes) | march for our lives | | Unknown | Legacy | Yes |
| 2392 | 8/15/2021 10:18:41 PM(UTC-4) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D028C (Table: history_visits; Size: 2904064 bytes) | best book on mayan history | | Unknown | Legacy | Yes |
| 2393 | 8/15/2021 10:18:20 PM(UTC-4) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D036F (Table: history_visits; Size: 2904064 bytes) | best book on mayan history | | Unknown | Legacy | Yes |
| 2394 | 8/15/2021 10:18:20 PM(UTC-4) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D03B7 (Table: history_visits; Size: 2904064 bytes) | best book on mayan history | | Unknown | Legacy | Yes |
| 2395 | 8/15/2021 10:18:18 PM(UTC-4) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D03FF (Table: history_visits; Size: 2904064 bytes) | best book on mayan history | | Unknown | Legacy | Yes |
| 2396 | 8/15/2021 10:18:17 PM(UTC-4) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D0446 (Table: history_visits; Size: 2904064 bytes) | best book on mayan history | | Unknown | Legacy | Yes |
| 2397 | 8/15/2021 10:18:16 PM(UTC-4) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D048E (Table: history_visits; Size: 2904064 bytes) | best book on mayan history | | Unknown | Legacy | Yes |

| 2398 | 8/15/2021 10:18:13 PM(UTC-4) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D04D5 (Table: history_visits; Size: 2904064 bytes) | best book on mayan history | | Unknown | Legacy | Yes | |
|---|---|---|---|---|---|---|---|---|
| 2399 | 8/15/2021 10:17:54 PM(UTC-4) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D051F (Table: history_visits; Size: 2904064 bytes) | Maya History: A Captivating Guide to the Maya Civilization, Culture, Mythology, and the Maya Peoples' Impact on Mesoamerican History | | Unknown | Legacy | Yes | |
| 2400 | 8/15/2021 10:17:53 PM(UTC-4) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D05D3 (Table: history_visits; Size: 2904064 bytes) | Maya History: A Captivating Guide to the Maya Civilization, Culture, Mythology, and the Maya Peoples' Impact on Mesoamerican History | | Unknown | Legacy | Yes | |
| 2401 | 8/15/2021 10:17:46 PM(UTC-4) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D0685 (Table: history_visits; Size: 2904064 bytes) | best book on mayan history | | Unknown | Legacy | Yes | |
| 2402 | 8/15/2021 10:17:39 PM(UTC-4) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D06CC (Table: history_visits; Size: 2904064 bytes) | best book on mayan history | | Unknown | Legacy | Yes | |
| 2403 | 8/15/2021 10:17:37 PM(UTC-4) | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D0714 (Table: history_visits; Size: 2904064 bytes) | best book on mayan history | | Unknown | Legacy | Yes | |
| 2404 | | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C6357 (Size: 2904064 bytes) | how to avoid addiction | | Unknown | Legacy | Yes | |
| 2405 | | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x225588 (Size: 2904064 bytes) | black tigers read | | Unknown | Legacy | Yes | |
| 2406 | | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1AF2BE (Size: 2904064 bytes) | the animatrix | | Unknown | Legacy | Yes | |
| 2407 | | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1AF080 (Size: 2904064 bytes) | robert shaw obit louisvillr | | Unknown | Legacy | Yes | |
| 2408 | | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x225948 (Size: 2904064 bytes) | black tiger | | Unknown | Legacy | Yes | |
| 2409 | | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BE7EC (Size: 2904064 bytes) | bbc news quintez brown juneteenth | | Unknown | Legacy | Yes | |
| 2410 | | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x219D5D (Size: 2904064 bytes) | mempries in the present | | Unknown | Legacy | Yes | |

| 2411 | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x225600 (Size: 2904064 bytes) | black tiger | | Unknown | Legacy | Yes | |
| 2412 | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1AF1BB (Size: 2904064 bytes) | Waking up to who you are requires letting go of who you imagine yourself to be. ~Alan Watts | | Unknown | Legacy | Yes | |
| 2413 | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CCB3F (Size: 2904064 bytes) | reagan "pittsburgh courier" would carry America back to the 19th century. His conservatism is so | | Unknown | Legacy | Yes | |
| 2414 | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1DAD17 (Size: 2904064 bytes) | what are stories called on instagram | | Unknown | Legacy | Yes | |
| 2415 | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F7D64 (Size: 2904064 bytes) | fastest car in gta 5 - online | | Unknown | Legacy | Yes | |
| 2416 | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1E30D5 (Size: 2904064 bytes) | "the archival self-narratives of white being" | | Unknown | Legacy | Yes | |
| 2417 | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BB52F (Size: 2904064 bytes) | mc placement astrology | | Unknown | Legacy | Yes | |
| 2418 | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CCD3A (Size: 2904064 bytes) | ronald reagan sept 1 1975 | | Unknown | Legacy | Yes | |
| 2419 | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2253AC (Size: 2904064 bytes) | chronic definition | | Unknown | Legacy | Yes | |
| 2420 | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BA62B (Size: 2904064 bytes) | nra | | Unknown | Legacy | Yes | |
| 2421 | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x21986D (Size: 2904064 bytes) | is sand fine | | Unknown | Legacy | Yes | |
| 2422 | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BB2EE (Size: 2904064 bytes) | deferment | | Unknown | Legacy | Yes | |
| 2423 | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22233B (Size: 2904064 bytes) | reagan brady | | Unknown | Legacy | Yes | |
| 2424 | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BB5AB (Size: 2904064 bytes) | venus in scorpio | | Unknown | Legacy | Yes | |

| 2425 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x225511 (Size: 2904064 bytes) | wanton definite | | Unknown | Legacy | Yes | |
| 2426 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BEE64 (Size: 2904064 bytes) | robert kennedy 1962 general electric | | Unknown | Legacy | Yes | |
| 2427 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CC896 (Size: 2904064 bytes) | "A Royal Progress?" Newsweek, November 26, 1979, 5 | | Unknown | Legacy | Yes | |
| 2428 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BE124 (Size: 2904064 bytes) | six day war anniv | | Unknown | Legacy | Yes | |
| 2429 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BE124 (Size: 2904064 bytes) | six day war anniversary | | Unknown | Legacy | Yes | |
| 2430 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CC16D (Size: 2904064 bytes) | robert kennedy | | Unknown | Legacy | Yes | |
| 2431 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BB0A9 (Size: 2904064 bytes) | ronald reagan deferm | | Unknown | Legacy | Yes | |
| 2432 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BB0A9 (Size: 2904064 bytes) | ronald reagan deferment | | Unknown | Legacy | Yes | |
| 2433 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1AF75F (Size: 2904064 bytes) | chris bosh age rookue year | | Unknown | Legacy | Yes | |
| 2434 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2257AE (Size: 2904064 bytes) | black tiger logo | | Unknown | Legacy | Yes | |
| 2435 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22549B (Size: 2904064 bytes) | diogenes cyncics | | Unknown | Legacy | Yes | |
| 2436 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BB87B (Size: 2904064 bytes) | libra sun virgo moon scorpio rising | | Unknown | Legacy | Yes | |
| 2437 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BB6F7 (Size: 2904064 bytes) | libra sun virgo moon | | Unknown | Legacy | Yes | |
| 2438 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C624F (Size: 2904064 bytes) | cautious synonym | | Unknown | Legacy | Yes | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2439 | | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1FF476 (Size: 2904064 bytes) | patiently waiting taste of the kiss of your lips | Unknown | Legacy | Yes |
| 2440 | | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BAE18 (Size: 2904064 bytes) | Martin Luther King, Sr. Sees "A Long Way to Go Indianapolis Recorder, March 15, 1980, | Unknown | Legacy | Yes |
| 2441 | | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22533B (Size: 2904064 bytes) | chrogenesis | Unknown | Legacy | Yes |
| 2442 | | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1DAE77 (Size: 2904064 bytes) | aries and li | Unknown | Legacy | Yes |
| 2443 | | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1DAE77 (Size: 2904064 bytes) | aries and libra | Unknown | Legacy | Yes |
| 2444 | | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1AF145 (Size: 2904064 bytes) | plaxico burress | Unknown | Legacy | Yes |
| 2445 | | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1C6455 (Size: 2904064 bytes) | Kwame Ture books | Unknown | Legacy | Yes |
| 2446 | | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F7969 (Size: 2904064 bytes) | ben simmons | Unknown | Legacy | Yes |
| 2447 | | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D785C (Size: 2904064 bytes) | huey newton winning quotes | Unknown | Legacy | Yes |
| 2448 | | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1FFC16 (Size: 2904064 bytes) | executive strike and spare | Unknown | Legacy | Yes |
| 2449 | | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x219142 (Size: 2904064 bytes) | your looks could | Unknown | Legacy | Yes |
| 2450 | | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x219142 (Size: 2904064 bytes) | your looks could kill | Unknown | Legacy | Yes |
| 2451 | | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1DA97D (Size: 2904064 bytes) | star sign | Unknown | Legacy | Yes |
| 2452 | | Safari **Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D73C6 (Size: 2904064 bytes) | olodumare | Unknown | Legacy | Yes |

| 2453 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22521A (Size: 2904064 bytes) | charles mills essentialism | | Unknown | Legacy | Yes | |
|---|---|---|---|---|---|---|---|---|
| 2454 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2220D3 (Size: 2904064 bytes) | Most members of Congress - and I have to say to some degree this is bipartisan - are terrified of the NRA," Obama told BBC, "My biggest frustration so far is the fact that this society has not been willing to take some basic steps to keep guns out of the hands of people who can do just unbelievable damage. We're the only developed country on Earth where this happens, and it happens now once a week. And it's a 1-day story. There's no place else like this." | | Unknown | Legacy | Yes | |
| 2455 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CF113 (Size: 2904064 bytes) | the maya book | | Unknown | Legacy | Yes | |
| 2456 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F75E7 (Size: 2904064 bytes) | ben simmons family | | Unknown | Legacy | Yes | |
| 2457 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1AF7E0 (Size: 2904064 bytes) | chad barkley high school basketball | | Unknown | Legacy | Yes | |
| 2458 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1E3399 (Size: 2904064 bytes) | shoot point blank | | Unknown | Legacy | Yes | |
| 2459 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1AFBEC (Size: 2904064 bytes) | chad barkley | | Unknown | Legacy | Yes | |
| 2460 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BE9E6 (Size: 2904064 bytes) | pay rent retreat | | Unknown | Legacy | Yes | |
| 2461 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1FF8DE (Size: 2904064 bytes) | patiently waiting up | | Unknown | Legacy | Yes | |
| 2462 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1FFC97 (Size: 2904064 bytes) | jorja smith transparent | | Unknown | Legacy | Yes | |
| 2463 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x219397 (Size: 2904064 bytes) | looks could make a grown man | | Unknown | Legacy | Yes | |

| 2464 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x225425 (Size: 2904064 bytes) | picasso guernica | Unknown | Legacy | Yes | |
| 2465 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F7F17 (Size: 2904064 bytes) | fastest car in gta 5 | | Unknown | Legacy | Yes | |
| 2466 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BB46C (Size: 2904064 bytes) | midheaven in cancer | | Unknown | Legacy | Yes | |
| 2467 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BB621 (Size: 2904064 bytes) | venus in sagittarius | | Unknown | Legacy | Yes | |
| 2468 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2225B2 (Size: 2904064 bytes) | sandy hook americans children tweet | | Unknown | Legacy | Yes | |
| 2469 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x22285E (Size: 2904064 bytes) | ronald reagan obama | | Unknown | Legacy | Yes | |
| 2470 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F7B36 (Size: 2904064 bytes) | alteuist camp gta map | | Unknown | Legacy | Yes | |
| 2471 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1AF6EB (Size: 2904064 bytes) | use value marx | | Unknown | Legacy | Yes | |
| 2472 | | Safari<br>**Source file:** 00008101-000908EC2110001E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1DACA4 (Size: 2904064 bytes) | zodiac signs | | Unknown | Legacy | Yes | |